Charles Gilchrist, et al. v. Professional Technical Security
Services, Inc.,
Case No. CV 07-5803-MJJ
United States District Court – Northern District of
California – San Francisco Division

# EXHIBIT A

## (Part 1 of 2)

To Declaration of Elginia Bowers
In Support of Motion for Default
Judgment

**Hemming Morse, Inc.**
*Certified Public Accountants*
*Litigation and Forensic Consultants*

160 Spear Street
Suite 1900
San Francisco, CA 94105

Telephone (415) 836-4000
Facsimile  (415) 777-2062
hmi@hemming.com
www.hemming.com

## INDEPENDENT ACCOUNTANT'S REPORT

Board of Trustees
c/o Polly Baney, Administrative Manager
Apartment Employees Trust Funds

| | |
|---|---|
| Employer | **Pro Tech Security Services** |
| Location: | One Hallidie Plaza, Suite 725, San Francisco, CA  94102 |
| Contact Person (Title): | Mr. Robert Keays, (Co-Owner/President) |

We have performed the procedures enumerated below, which were agreed to by Apartment Employees Trust Funds, solely to assist you in evaluating the fringe benefit contributions submitted by **Pro Tech Security Services, Account #10700**, for the period **January 1, 2002 to April 30, 2004.**  This agreed-upon procedures engagement was performed in accordance with standards established by the American Institute of Certified Public Accountants.  The sufficiency of these procedures is solely the responsibility of the specified users of the report.  Consequently, we make no representation regarding the sufficiency of the procedures described below either for the purpose for which this report has been requested or for any other purpose.

Our procedures and findings are as follows:

1.  Inspected the collective bargaining agreement.

2.  Compared the hours reported to the Trust Fund with employer's compensation records.

    **See Footnote 1-2**

## EXHIBIT A

Board of Trustees
c/o Polly Baney, Administrative Manager
Apartment Employees Trust Funds
Page Two

3.  a)  Compared employees appearing on the employer's W-2's for 2002 and 2003 to the Trust Fund contribution reports.

**See Footnote 3**

**Footnotes:**

1.  Differences were due to under and over reported hours.
2.  Sick, Holiday and Vacation hours were not reported to the Trust Fund.
3.  We have included a list of employer in which the employer was unable to provide us with documentation showing their job classification.

There were several records in which the company did not provide us. The employer did not provide us with cash disbursement journals, account payables files, check registers outside of payroll and 1099's for 2002, 2003, and January through April 2004. Time cards were also not provided.

**Please Note:**
Overreported hours were included due to the employer's method of reporting. It appears that nder reported hours in one month cancels out in the following month. For example Aguilar, Armando ss#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 shows 48 hours under reported in February 2002 and 48 hours over reported in March 2002.

*       *       *       *       *

We were not engaged to, and did not, perform an examination, the objective of which would be the expression of an opinion on the financial statements of **Pro Tech Security Services** for any time period. Accordingly, we do not express such opinions. Had we performed additional procedures, other matters might have come to our attention that would have been reported to you.

**Hemming Morse, Inc.**
Certified Public Accountants
Litigation and Forensic Consultants



Board of Trustees
c/o Polly Baney, Administrative Manager
Apartment Employees Trust Funds
Page Three


This report is intended solely for the use of Apartment Employees Trust Funds and should not be used by those who have not agreed to the procedures and taken responsibility for the sufficiency of the procedures for their purposes.

*Hemming Morse*

San Francisco, California
June 10, 2005

**Hemming Morse, Inc.**
Certified Public Accountants
Litigation and Forensic Consultants

**APARTMENT EMPLOYEES TRUST FUNDS**
Summary Report of Contributions From
**Pro-Tech**
**Account #10700**
**Audit Period: January 1, 2002 to April 30, 2004**

| DESCRIPTION | TOTAL HOURS | PRINCIPAL | INTEREST | TOTAL |
|---|---|---|---|---|
| **Underreported/Overreported Hours** | | | | |
| 2002 - Exhibit A | 11,964.8 | $10,169.97 | $1,837.18 | $12,007.15 |
| 2003 - Exhibit A-1 | 15,246.6 | 12,959.65 | 1,526.00 | 14,485.65 |
| 2004 - Exhibit A-2 | 2,613.6 | 2,221.58 | 155.49 | 2,377.07 |
| Total Underreported/Overreported Hours | 29,825.0 | 25,351.20 | 3,518.67 | 28,869.87 |
| **Subtotals** | **29,825.0** | **$25,351.20** | **$3,518.67** | **$28,869.87** |
| **Liquidated Damages** | | | | 2,535.19 |
| **TOTALS** | **29,825.0** | **$25,351.20** | **$3,518.67** | **$31,405.06** |

**Apartment Employees Trust Funds**
Report of Contributions From
**Pro-Tech**
Account #10700
2002

Exhibit A
**Underreported/Overreported Hours**

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Aguilar, Armando | | | | | | | | | | | |
| | Feb | 160.0 | 112.0 | 48.0 | $0.85 | $0.00 | $40.80 | $0.00 | $40.80 | $40.80 | |
| | Mar | 192.0 | 240.0 | (48.0) | 0.850 | 0.00 | (40.80) | 0.00 | (40.80) | (40.80) | |
| | Aug | 240.0 | 224.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Nov | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | | 752.0 | 720.0 | 32.0 | | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| Alexander, Dwain | | | | | | | | | | | |
| | Mar | 237.5 | 237.8 | (0.3) | 0.850 | 0.00 | (0.21) | 0.00 | (0.21) | (0.21) | |
| | May | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Jun | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Sep | 160.0 | 120.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Nov | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Dec | 160.0 | 156.0 | 4.0 | 0.850 | 0.00 | 3.40 | 0.00 | 3.40 | 3.40 | |
| | | 1,037.5 | 945.8 | 91.8 | | 0.00 | 77.99 | 0.00 | 77.99 | 77.99 | |
| Alvarez, Ron | | | | | | | | | | | |
| | Jan | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | May | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Oct | 160.0 | 112.0 | 48.0 | 0.850 | 0.00 | 40.80 | 0.00 | 40.80 | 40.80 | |
| | Nov | 160.0 | 136.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Dec | 160.0 | 112.0 | 48.0 | 0.850 | 0.00 | 40.80 | 0.00 | 40.80 | 40.80 | |
| | | 800.0 | 656.0 | 144.0 | | 0.00 | 122.40 | 0.00 | 122.40 | 122.40 | |

**Apartment Employees Trust Funds**
Report of Contributions From
**Pro-Tech**
**Account #10700**
**2002**

Exhibit A
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Amos, Wayneatta | | | | | | | | | | | |
| | Feb | 145.5 | 104.0 | 41.5 | 0.850 | 0.00 | 35.28 | 0.00 | 35.28 | 35.28 | |
| | Mar | 121.0 | 0.0 | 121.0 | 0.850 | 0.00 | 102.85 | 0.00 | 102.85 | 102.85 | |
| | | 266.5 | 104.0 | 162.5 | | 0.00 | 138.13 | 0.00 | 138.13 | 138.13 | |
| Anderson, Vernon | | | | | | | | | | | |
| | Feb | 168.0 | 160.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Mar | 240.0 | 248.0 | (8.0) | 0.850 | 0.00 | (6.80) | 0.00 | (6.80) | (6.80) | |
| | May | 160.0 | 136.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Jul | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Aug | 240.0 | 208.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | Nov | 168.0 | 128.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Dec | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 1,296.0 | 1,184.0 | 112.0 | | 0.00 | 95.20 | 0.00 | 95.20 | 95.20 | |

**Apartment Employees Trust Funds**
Report of Contributions From
**Pro-Tech**
Account #10700
2002

Exhibit A
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Aris, Farshad | | | | | | | | | | | |
| | Jan | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Mar | 239.0 | 232.0 | 7.0 | 0.850 | 0.00 | 5.95 | 0.00 | 5.95 | 5.95 | |
| | Apr | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jun | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jul | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Oct | 160.0 | 128.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | Nov | 160.0 | 148.0 | 12.0 | 0.850 | 0.00 | 10.20 | 0.00 | 10.20 | 10.20 | |
| | Dec | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 1,519.0 | 1,412.0 | 107.0 | | 0.00 | 90.95 | 0.00 | 90.95 | 90.95 | |
| Ballard, Andre | | | | | | | | | | | |
| | Jan | 176.0 | 168.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Mar | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jun | 166.5 | 126.5 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Jul | 56.6 | 0.0 | 56.6 | 0.850 | 0.00 | 48.13 | 0.00 | 48.13 | 48.13 | |
| | Aug | 32.0 | 0.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | | 671.1 | 526.5 | 144.6 | | 0.00 | 122.93 | 0.00 | 122.93 | 122.93 | |

**Apartment Employees Trust Funds**
Report of Contributions From
**Pro-Tech**
Account #10700
2002

Exhibit A
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Balester, Luois | Jan | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Feb | 168.0 | 160.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Mar | 240.0 | 248.0 | (8.0) | 0.850 | 0.00 | (6.80) | 0.00 | (6.80) | (6.80) | |
| | Jul | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 168.0 | 136.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | Dec | 160.0 | 112.0 | 48.0 | 0.850 | 0.00 | 40.80 | 0.00 | 40.80 | 40.80 | |
| | | 1,056.0 | 952.0 | 104.0 | | 0.00 | 88.40 | 0.00 | 88.40 | 88.40 | |
| Baluyot, Analie | Jan | 152.0 | 136.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Feb | 160.0 | 158.0 | 2.0 | 0.850 | 0.00 | 1.70 | 0.00 | 1.70 | 1.70 | |
| | Mar | 238.0 | 240.0 | (2.0) | 0.850 | 0.00 | (1.70) | 0.00 | (1.70) | (1.70) | |
| | Jun | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Jul | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Aug | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Sep | 160.0 | 136.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Nov | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 1,590.0 | 1,502.0 | 88.0 | | 0.00 | 74.80 | 0.00 | 74.80 | 74.80 | |

**Apartment Employees Trust Funds**
Report of Contributions From
**Pro-Tech**
Account #10700
2002

Exhibit A
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Barron, Antron** | | | | | | | | | | | |
| | Jan | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Apr | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jun | 168.0 | 144.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Jul | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Aug | 240.0 | 216.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Sep | 168.0 | 152.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Nov | 168.0 | 180.0 | (12.0) | 0.850 | 0.00 | (10.20) | 0.00 | (10.20) | (10.20) | |
| | Dec | 160.0 | 128.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | | 1,384.0 | 1,260.0 | 124.0 | | 0.00 | 105.40 | 0.00 | 105.40 | 105.40 | |
| **Beaham, Edwin** | | | | | | | | | | | |
| | Jan | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Mar | 240.0 | 208.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | Jun | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jul | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Sep | 160.0 | 116.0 | 44.0 | 0.850 | 0.00 | 37.40 | 0.00 | 37.40 | 37.40 | |
| | Dec | 144.0 | 136.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 1,184.0 | 1,060.0 | 124.0 | | 0.00 | 105.40 | 0.00 | 105.40 | 105.40 | |

**Apartment Employees Trust Funds**
Report of Contributions From
**Pro-Tech**
Account #10700
2002

Exhibit A
**Underreported/Overreported Hours**

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beaudette, Bruce** | | | | | | | | | | | |
| | Jan | 160.0 | 104.0 | 56.0 | 0.850 | 0.00 | 47.60 | 0.00 | 47.60 | 47.60 | |
| | Mar | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jun | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jul | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Sep | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 160.0 | 136.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Dec | 160.0 | 96.0 | 64.0 | 0.850 | 0.00 | 54.40 | 0.00 | 54.40 | 54.40 | |
| | | 1,200.0 | 1,024.0 | 176.0 | | 0.00 | 149.60 | 0.00 | 149.60 | 149.60 | |
| **Beran, Peter** | | | | | | | | | | | |
| | Jan | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Mar | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Apr | 160.0 | 128.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | Jun | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Jul | 168.0 | 157.0 | 11.0 | 0.850 | 0.00 | 9.35 | 0.00 | 9.35 | 9.35 | |
| | Aug | 240.0 | 224.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Sep | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Oct | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 168.0 | 160.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 1,776.0 | 1,637.0 | 139.0 | | 0.00 | 118.15 | 0.00 | 118.15 | 118.15 | |

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2002

**Exhibit A**
**Underreported/Overreported Hours**

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Bojorge, Gonzalo** | Jan | 160.0 | 0.0 | 160.0 | 0.850 | 0.00 | 136.00 | 0.00 | 136.00 | 136.00 | |
| | | ----- | ----- | ----- | | ----- | ----- | ----- | ----- | ----- | |
| | | 160.0 | 0.0 | 160.0 | | 0.00 | 136.00 | 0.00 | 136.00 | 136.00 | |
| **Bowers, Edwin** | Feb | 160.0 | 112.0 | 48.0 | 0.850 | 0.00 | 40.80 | 0.00 | 40.80 | 40.80 | |
| | Mar | 176.0 | 224.0 | (48.0) | 0.850 | 0.00 | (40.80) | 0.00 | (40.80) | (40.80) | |
| | Oct | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Nov | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | ----- | ----- | ----- | | ----- | ----- | ----- | ----- | ----- | |
| | | 656.0 | 632.0 | 24.0 | | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| **Breaux, Shelia** | Jan | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jun | 160.0 | 64.0 | 96.0 | 0.850 | 0.00 | 81.60 | 0.00 | 81.60 | 81.60 | |
| | Jul | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Aug | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Oct | 160.0 | 156.0 | 4.0 | 0.850 | 0.00 | 3.40 | 0.00 | 3.40 | 3.40 | |
| | Nov | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | ----- | ----- | ----- | | ----- | ----- | ----- | ----- | ----- | |
| | | 1,200.0 | 1,060.0 | 140.0 | | 0.00 | 119.00 | 0.00 | 119.00 | 119.00 | |

**Apartment Employees Trust Funds**
Report of Contributions From
**Pro-Tech**
Account #10700
2002

Exhibit A
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Brown, Tunisha | | | | | | | | | | | |
| | Feb | 144.0 | 120.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Mar | 195.0 | 219.0 | (24.0) | 0.850 | 0.00 | (20.40) | 0.00 | (20.40) | (20.40) | |
| | | 339.0 | 339.0 | 0.0 | ----- | 0.00 | 0.00 | ----- | 0.00 | 0.00 | |
| Breedlove, Eric | | | | | | | | | | | |
| | Aug | 144.0 | 104.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Oct | 152.0 | 142.0 | 10.0 | 0.850 | 0.00 | 8.50 | 0.00 | 8.50 | 8.50 | |
| | Nov | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 152.0 | 144.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 608.0 | 542.0 | 66.0 | | 0.00 | 56.10 | 0.00 | 56.10 | 56.10 | |
| Butler, Roy | | | | | | | | | | | |
| | Jan | 160.0 | 136.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Mar | 240.0 | 224.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | May | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jul | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Aug | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Oct | 160.0 | 40.0 | 120.0 | 0.850 | 0.00 | 102.00 | 0.00 | 102.00 | 102.00 | |
| | Nov | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 1,440.0 | 1,240.0 | 200.0 | | 0.00 | 170.00 | 0.00 | 170.00 | 170.00 | |

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2002

Exhibit A
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Calloway, Maxine | | | | | | | | | | | |
| | Jan | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Mar | 240.0 | 200.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | May | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jun | 160.0 | 128.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | Jul | 168.0 | 128.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Aug | 240.0 | 216.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Sep | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Oct | 160.0 | 160.0 | 0.0 | 0.000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | Nov | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 1,768.0 | 1,584.0 | 184.0 | | 0.00 | 156.40 | 0.00 | 156.40 | 156.40 | |
| Campell, Chris | | | | | | | | | | | |
| | Jan | 157.0 | 141.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Mar | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jun | 160.0 | 88.0 | 72.0 | 0.850 | 0.00 | 61.20 | 0.00 | 61.20 | 61.20 | |
| | Jul | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Sep | 160.0 | 112.0 | 48.0 | 0.850 | 0.00 | 40.80 | 0.00 | 40.80 | 40.80 | |
| | Oct | 160.0 | 80.0 | 80.0 | 0.850 | 0.00 | 68.00 | 0.00 | 68.00 | 68.00 | |
| | Nov | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 1,357.0 | 1,109.0 | 248.0 | | 0.00 | 210.80 | 0.00 | 210.80 | 210.80 | |

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2002

Exhibit A
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Carvalho, John | | | | | | | | | | | |
| | Jan | 160.0 | 136.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Mar | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jun | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Sep | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Nov | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 168.0 | 152.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | | 1,048.0 | 960.0 | 88.0 | | 0.00 | 74.80 | 0.00 | 74.80 | 74.80 | |
| Clark, Jeff | | | | | | | | | | | |
| | Jun | 144.0 | 128.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Jul | 159.5 | 160.0 | (0.5) | 0.850 | 0.00 | (0.43) | 0.00 | (0.43) | (0.43) | |
| | Aug | 250.5 | 218.0 | 32.5 | 0.850 | 0.00 | 27.64 | 0.00 | 27.64 | 27.64 | |
| | | 554.0 | 506.0 | 48.0 | | 0.00 | 40.82 | 0.00 | 40.82 | 40.82 | |
| Chain, Scott | | | | | | | | | | | |
| | Aug | 218.0 | 218.0 | 0.0 | 0.000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | Oct | 56.0 | 80.0 | (24.0) | 0.850 | 0.00 | (20.40) | 0.00 | (20.40) | (20.40) | |
| | Nov | 160.0 | 156.0 | 4.0 | 0.850 | 0.00 | 3.40 | 0.00 | 3.40 | 3.40 | |
| | Dec | 168.0 | 168.0 | 0.0 | 0.000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | 602.0 | 622.0 | (20.0) | | 0.00 | (17.00) | 0.00 | (17.00) | (17.00) | |
| Totals | | 24,264.14 | 21,577.25 | 2,686.89 | | $0.00 | $2,283.86 | $0.00 | $2,283.86 | $2,283.86 | |

Note: The Fringe Rate consists of $ Welfare, $0.85 Pension, and $ Industry Stabilization for a total of $0.85/hour.
Welfare is not required when less than 70 hours were worked in a month.

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2002

Exhibit A
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cooper, Dorothy | | | | | | | | | | | |
| | Feb | 160.0 | 152.0 | 8.0 | $0.85 | $0.00 | $6.80 | $0.00 | $6.80 | $6.80 | |
| | Mar | 232.0 | 240.0 | (8.0) | 0.850 | 0.00 | (6.80) | 0.00 | (6.80) | (6.80) | |
| | Jul | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Aug | 240.0 | 228.0 | 12.0 | 0.850 | 0.00 | 10.20 | 0.00 | 10.20 | 10.20 | |
| | Nov | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 1,112.0 | 1,068.0 | 44.0 | | 0.00 | 37.40 | 0.00 | 37.40 | 37.40 | |
| Dearden, Kenneth | | | | | | | | | | | |
| | Jan | 160.0 | 120.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Apr | 160.0 | 120.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Jun | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jul | 160.0 | 88.0 | 72.0 | 0.850 | 0.00 | 61.20 | 0.00 | 61.20 | 61.20 | |
| | Aug | 240.0 | 224.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Sep | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 160.0 | 158.0 | 2.0 | 0.850 | 0.00 | 1.70 | 0.00 | 1.70 | 1.70 | |
| | Dec | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 1,360.0 | 1,166.0 | 194.0 | | 0.00 | 164.90 | 0.00 | 164.90 | 164.90 | |
| Dixon, Kenneth | | | | | | | | | | | |
| | Jun | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Aug | 240.0 | 224.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Sep | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 160.0 | 164.0 | (4.0) | 0.850 | 0.00 | (3.40) | 0.00 | (3.40) | (3.40) | |
| | Dec | 168.0 | 168.0 | 0.0 | 0.000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | 888.0 | 860.0 | 28.0 | | 0.00 | 23.80 | 0.00 | 23.80 | 23.80 | |

**Apartment Employees Trust Funds**
Report of Contributions From
**Pro-Tech**
Account #10700
2002

Exhibit A
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Evangelista, Dorina | | | | | | | | | | | |
| | Feb | 160.0 | 112.0 | 48.0 | 0.850 | 0.00 | 40.80 | 0.00 | 40.80 | 40.80 | |
| | Mar | 192.0 | 240.0 | (48.0) | 0.850 | 0.00 | (40.80) | 0.00 | (40.80) | (40.80) | |
| | Jul | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Aug | 232.0 | 224.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Sep | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 160.0 | 120.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | | 1,064.0 | 1,000.0 | 64.0 | | 0.00 | 54.40 | 0.00 | 54.40 | 54.40 | |
| Feliciano, Richard | | | | | | | | | | | |
| | Jan | 158.0 | 142.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Mar | 239.0 | 231.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jun | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Aug | 240.0 | 208.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | Sep | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Oct | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 160.0 | 128.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | Dec | 167.0 | 167.0 | 0.0 | 0.000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | 1,444.0 | 1,324.0 | 120.0 | | 0.00 | 102.00 | 0.00 | 102.00 | 102.00 | |
| Feran, David | | | | | | | | | | | |
| | Jan | 176.0 | 168.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Feb | 168.0 | 160.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Mar | 287.8 | 0.0 | 287.8 | 0.850 | 0.00 | 244.63 | 0.00 | 244.63 | 244.63 | |
| | | 631.8 | 328.0 | 303.8 | | 0.00 | 258.23 | 0.00 | 258.23 | 258.23 | |

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2002

**Exhibit A**
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ferrer, Luis | Jan | 150.0 | 134.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Mar | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Apr | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Jun | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Jul | 65.0 | 104.0 | (39.0) | 0.850 | 0.00 | (33.12) | 0.00 | (33.12) | (33.12) | |
| | Aug | 80.0 | 0.0 | 80.0 | 0.850 | 0.00 | 68.00 | 0.00 | 68.00 | 68.00 | |
| | | 855.0 | 758.0 | 97.0 | | 0.00 | 82.48 | 0.00 | 82.48 | 82.48 | |
| Flanagan, John | Jan | 158.0 | 142.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Mar | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jun | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jul | 168.0 | 152.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Sep | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 80.0 | 136.0 | (56.0) | 0.850 | 0.00 | (47.60) | 0.00 | (47.60) | (47.60) | |
| | Dec | 168.0 | 144.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | | 1,134.0 | 1,110.0 | 24.0 | | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2002

Exhibit A
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Flores, David | Jan | 144.0 | 128.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Mar | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Apr | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Jun | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Jul | 167.5 | 136.0 | 31.5 | 0.850 | 0.00 | 26.78 | 0.00 | 26.78 | 26.78 | |
| | Aug | 240.0 | 239.5 | 0.5 | 0.850 | 0.00 | 0.43 | 0.00 | 0.43 | 0.43 | |
| | Sep | 136.0 | 128.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 168.0 | 160.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 1,575.5 | 1,463.5 | 112.0 | | 0.00 | 95.20 | 0.00 | 95.20 | 95.20 | |
| Flores, Gwen | Feb | 136.0 | 120.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Mar | 224.0 | 232.0 | (8.0) | 0.850 | 0.00 | (6.80) | 0.00 | (6.80) | (6.80) | |
| | Jun | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jul | 168.0 | 128.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Aug | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Sep | 160.0 | 128.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | Oct | 152.0 | 128.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Nov | 160.0 | 156.0 | 4.0 | 0.850 | 0.00 | 3.40 | 0.00 | 3.40 | 3.40 | |
| | Dec | 168.0 | 152.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | | 1,568.0 | 1,428.0 | 140.0 | | 0.00 | 119.00 | 0.00 | 119.00 | 119.00 | |
| Fuentes, Holly | Jan | 192.0 | 0.0 | 192.0 | 0.850 | 0.00 | 163.20 | 0.00 | 163.20 | 163.20 | |
| | | 192.0 | 0.0 | 192.0 | | 0.00 | 163.20 | 0.00 | 163.20 | 163.20 | |

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2002

**Exhibit A**
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gardner, Charlene | | | | | | | | | | | |
| | Jan | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Feb | 160.0 | 120.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Mar | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jul | 160.0 | 112.0 | 48.0 | 0.850 | 0.00 | 40.80 | 0.00 | 40.80 | 40.80 | |
| | Sep | 160.0 | 128.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | Nov | 152.0 | 156.0 | (4.0) | 0.850 | 0.00 | (3.40) | 0.00 | (3.40) | (3.40) | |
| | Dec | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 1,192.0 | 1,044.0 | 148.0 | | 0.00 | 125.80 | 0.00 | 125.80 | 125.80 | |
| Gauer, Anthony | | | | | | | | | | | |
| | Jan | 158.0 | 150.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Feb | 166.0 | 158.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Mar | 240.0 | 248.0 | (8.0) | 0.850 | 0.00 | (6.80) | 0.00 | (6.80) | (6.80) | |
| | Apr | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | May | 160.0 | 120.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Jul | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Sep | 168.0 | 160.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 168.0 | 168.0 | 0.0 | 0.000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | Dec | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | | 1,540.0 | 1,444.0 | 96.0 | | 0.00 | 81.60 | 0.00 | 81.60 | 81.60 | |

**Apartment Employees Trust Funds**
Report of Contributions From
**Pro-Tech**
Account #10700
2002

Exhibit A

Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gist, Nathan | | | | | | | | | | | |
| | Feb | 153.0 | 112.0 | 41.0 | 0.850 | 0.00 | 34.85 | 0.00 | 34.85 | 34.85 | |
| | Mar | 192.0 | 233.0 | (41.0) | 0.850 | 0.00 | (34.85) | 0.00 | (34.85) | (34.85) | |
| | Jun | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jul | 152.0 | 144.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Sep | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 160.0 | 128.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | Dec | 80.0 | 64.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | | 1,057.0 | 985.0 | 72.0 | | 0.00 | 61.20 | 0.00 | 61.20 | 61.20 | |
| Gomez, Luis | | | | | | | | | | | |
| | Sep | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Oct | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 480.0 | 456.0 | 24.0 | | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| Gonzales, Dorene | | | | | | | | | | | |
| | Jan | 158.0 | 142.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Mar | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jun | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jul | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Aug | 240.0 | 184.0 | 56.0 | 0.850 | 0.00 | 47.60 | 0.00 | 47.60 | 47.60 | |
| | Sep | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 168.0 | 128.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | | 1,286.0 | 1,142.0 | 144.0 | | 0.00 | 122.40 | 0.00 | 122.40 | 122.40 | |

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2002

Exhibit A
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Goosby, Fudisha | Feb | 124.0 | 139.0 | (15.0) | 0.850 | 0.00 | (12.75) | 0.00 | (12.75) | (12.75) | |
| | Mar | 199.0 | 0.0 | 199.0 | 0.850 | 0.00 | 169.15 | 0.00 | 169.15 | 169.15 | |
| | | 323.0 | 139.0 | 184.0 | | 0.00 | 156.40 | 0.00 | 156.40 | 156.40 | |
| Goss III, Millard | Jan | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Feb | 160.0 | 154.0 | 6.0 | 0.850 | 0.00 | 5.10 | 0.00 | 5.10 | 5.10 | |
| | Mar | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | May | 160.0 | 155.0 | 5.0 | 0.850 | 0.00 | 4.25 | 0.00 | 4.25 | 4.25 | |
| | Jun | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Jul | 168.0 | 128.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Aug | 240.0 | 240.0 | 0.0 | 0.000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | Sep | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Oct | 174.2 | 0.0 | 174.2 | 0.850 | 0.00 | 148.10 | 0.00 | 148.10 | 148.10 | |
| | | 1,622.2 | 1,349.0 | 273.2 | | 0.00 | 232.25 | 0.00 | 232.25 | 232.25 | |
| Grauer, Raquel | Jun | 168.0 | 120.0 | 48.0 | 0.850 | 0.00 | 40.80 | 0.00 | 40.80 | 40.80 | |
| | Jul | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Sep | 168.0 | 144.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Nov | 168.0 | 168.0 | 0.0 | 0.000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | Dec | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 824.0 | 736.0 | 88.0 | | 0.00 | 74.80 | 0.00 | 74.80 | 74.80 | |

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2002

Exhibit A
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Guirola, Janet | | | | | | | | | | | |
| | Mar | 40.0 | 0.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Jul | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Aug | 137.9 | 0.0 | 137.9 | 0.850 | 0.00 | 117.20 | 0.00 | 117.20 | 117.20 | |
| | Sep | 88.0 | 0.0 | 88.0 | 0.850 | 0.00 | 74.80 | 0.00 | 74.80 | 74.80 | |
| | | 425.9 | 152.0 | 273.9 | | 0.00 | 232.80 | 0.00 | 232.80 | 232.80 | |
| Hani, Fred | | | | | | | | | | | |
| | Jun | 159.5 | 127.5 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | Aug | 240.0 | 216.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Nov | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 559.5 | 495.5 | 64.0 | | 0.00 | 54.40 | 0.00 | 54.40 | 54.40 | |
| Hanson, John | | | | | | | | | | | |
| | Jan | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Feb | 168.0 | 160.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Mar | 240.0 | 248.0 | (8.0) | 0.850 | 0.00 | (6.80) | 0.00 | (6.80) | (6.80) | |
| | May | 160.0 | 104.0 | 56.0 | 0.850 | 0.00 | 47.60 | 0.00 | 47.60 | 47.60 | |
| | Jul | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Aug | 160.0 | 236.0 | (76.0) | 0.850 | 0.00 | (64.60) | 0.00 | (64.60) | (64.60) | |
| | Nov | 168.0 | 124.0 | 44.0 | 0.850 | 0.00 | 37.40 | 0.00 | 37.40 | 37.40 | |
| | Dec | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 1,376.0 | 1,320.0 | 56.0 | | 0.00 | 47.60 | 0.00 | 47.60 | 47.60 | |

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2002

Exhibit A
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Harris, Richard | | | | | | | | | | | |
| | Jan | 158.0 | 150.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Mar | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jun | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jul | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Sep | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Oct | 160.0 | 80.0 | 80.0 | 0.850 | 0.00 | 68.00 | 0.00 | 68.00 | 68.00 | |
| | Nov | 160.0 | 112.0 | 48.0 | 0.850 | 0.00 | 40.80 | 0.00 | 40.80 | 40.80 | |
| | Dec | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 1,358.0 | 1,182.0 | 176.0 | | 0.00 | 149.60 | 0.00 | 149.60 | 149.60 | |
| Hastings, sylvester | | | | | | | | | | | |
| | Sep | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 160.0 | 156.0 | 4.0 | 0.850 | 0.00 | 3.40 | 0.00 | 3.40 | 3.40 | |
| | | 320.0 | 308.0 | 12.0 | | 0.00 | 10.20 | 0.00 | 10.20 | 10.20 | |
| | Totals | 24,187.96 | 21,258.00 | 2,929.96 | | $0.00 | $2,490.47 | $0.00 | $2,490.47 | $2,490.47 | |

Note: The Fringe Rate consists of $ Welfare, $0.85 Pension, and $ Industry Stabilization for a total of $0.85/hour.
Welfare is not required when less than 70 hours were worked in a month.

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2002

Exhibit A
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Highsmith, Geron | | | | | | | | | | | |
| | Feb | 168.0 | 160.0 | 8.0 | $0.85 | $0.00 | $6.80 | $0.00 | $6.80 | $6.80 | |
| | Mar | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jul | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Sep | 168.0 | 128.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Nov | 168.0 | 168.0 | 0.0 | 0.000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | Dec | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | ------ | ------ | ------ | | ------ | ------ | ------ | ------ | ------ | |
| | | 1,064.0 | 992.0 | 72.0 | | 0.00 | 61.20 | 0.00 | 61.20 | 61.20 | |
| Hovey, James | | | | | | | | | | | |
| | Jan | 176.0 | 168.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Feb | 168.0 | 160.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Mar | 240.0 | 248.0 | (8.0) | 0.850 | 0.00 | (6.80) | 0.00 | (6.80) | (6.80) | |
| | May | 160.0 | 128.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | Jun | 168.0 | 160.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jul | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Sep | 168.0 | 160.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Oct | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 168.0 | 168.0 | 0.0 | 0.000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | Dec | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | ------ | ------ | ------ | | ------ | ------ | ------ | ------ | ------ | |
| | | 1,728.0 | 1,648.0 | 80.0 | | 0.00 | 68.00 | 0.00 | 68.00 | 68.00 | |

# Apartment Employees Trust Funds

Report of Contributions From
Pro-Tech
Account #10700
2002

**Exhibit A**
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hudson, Kimberley | | | | | | | | | | | |
| | Feb | 136.0 | 132.0 | 4.0 | 0.850 | 0.00 | 3.40 | 0.00 | 3.40 | 3.40 | |
| | Mar | 188.0 | 172.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Jun | 152.0 | 144.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Sep | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 136.0 | 128.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 167.5 | 167.5 | 0.0 | 0.000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | 939.5 | 895.5 | 44.0 | | 0.00 | 37.40 | 0.00 | 37.40 | 37.40 | |
| Huskerson III, Tom | | | | | | | | | | | |
| | Jan | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Feb | 168.0 | 160.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Mar | 240.0 | 216.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Jul | 93.6 | 0.0 | 93.6 | 0.850 | 0.00 | 79.59 | 0.00 | 79.59 | 79.59 | |
| | Aug | 80.0 | 0.0 | 80.0 | 0.850 | 0.00 | 68.00 | 0.00 | 68.00 | 68.00 | |
| | | 741.6 | 520.0 | 221.6 | | 0.00 | 188.39 | 0.00 | 188.39 | 188.39 | |
| Jacobs, Luois | | | | | | | | | | | |
| | Jan | 176.0 | 168.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Feb | 168.0 | 160.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Mar | 240.0 | 248.0 | (8.0) | 0.850 | 0.00 | (6.80) | 0.00 | (6.80) | (6.80) | |
| | May | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jun | 168.0 | 152.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Aug | 240.0 | 0.0 | 240.0 | 0.850 | 0.00 | 204.00 | 0.00 | 204.00 | 204.00 | |
| | Sep | 168.0 | 16.0 | 152.0 | 0.850 | 0.00 | 129.20 | 0.00 | 129.20 | 129.20 | |
| | Nov | 168.0 | 168.0 | 0.0 | 0.000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | Dec | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 1,648.0 | 1,216.0 | 432.0 | | 0.00 | 367.20 | 0.00 | 367.20 | 367.20 | |

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2002

Exhibit A
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jensen, Steven | Jan | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Mar | 240.0 | 216.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Jun | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jul | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Aug | 239.5 | 231.5 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Sep | 80.0 | 0.0 | 80.0 | 0.850 | 0.00 | 68.00 | 0.00 | 68.00 | 68.00 | |
| | | 1,039.5 | 895.5 | 144.0 | | 0.00 | 122.40 | 0.00 | 122.40 | 122.40 | |
| Judge, Eugene | Feb | 168.0 | 160.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Mar | 240.0 | 248.0 | (8.0) | 0.850 | 0.00 | (6.80) | 0.00 | (6.80) | (6.80) | |
| | Nov | 168.0 | 168.0 | 0.0 | 0.000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | Dec | 160.0 | 112.0 | 48.0 | 0.850 | 0.00 | 40.80 | 0.00 | 40.80 | 40.80 | |
| | | 736.0 | 688.0 | 48.0 | | 0.00 | 40.80 | 0.00 | 40.80 | 40.80 | |

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2002

Exhibit A
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kalil, Richard | | | | | | | | | | | |
| | Jan | 158.0 | 150.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Mar | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Apr | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | May | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jun | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jul | 160.0 | 120.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Aug | 240.0 | 184.0 | 56.0 | 0.850 | 0.00 | 47.60 | 0.00 | 47.60 | 47.60 | |
| | Sep | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Oct | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Nov | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | | 1,918.0 | 1,734.0 | 184.0 | | 0.00 | 156.40 | 0.00 | 156.40 | 156.40 | |
| Kidd, Steven | | | | | | | | | | | |
| | Jan | 32.0 | 0.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | Feb | 160.0 | 112.0 | 48.0 | 0.850 | 0.00 | 40.80 | 0.00 | 40.80 | 40.80 | |
| | Mar | 44.0 | 0.0 | 44.0 | 0.850 | 0.00 | 37.40 | 0.00 | 37.40 | 37.40 | |
| | | 236.0 | 112.0 | 124.0 | | 0.00 | 105.40 | 0.00 | 105.40 | 105.40 | |

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2002

Exhibit A
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kulpakko, Jon | | | | | | | | | | | |
| | Jan | 158.0 | 142.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Mar | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jun | 152.0 | 144.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Aug | 240.0 | 200.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Sep | 159.5 | 111.5 | 48.0 | 0.850 | 0.00 | 40.80 | 0.00 | 40.80 | 40.80 | |
| | Nov | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 1,109.5 | 981.5 | 128.0 | | 0.00 | 108.80 | 0.00 | 108.80 | 108.80 | |
| Kummar, Kudan | | | | | | | | | | | |
| | Mar | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jun | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jul | 165.6 | 0.0 | 165.6 | 0.850 | 0.00 | 140.78 | 0.00 | 140.78 | 140.78 | |
| | Aug | 80.0 | 0.0 | 80.0 | 0.850 | 0.00 | 68.00 | 0.00 | 68.00 | 68.00 | |
| | | 645.6 | 384.0 | 261.6 | | 0.00 | 222.38 | 0.00 | 222.38 | 222.38 | |
| Labriola, Robert | | | | | | | | | | | |
| | Jan | 150.0 | 134.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Jun | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Aug | 240.0 | 224.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Sep | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 870.0 | 806.0 | 64.0 | | 0.00 | 54.40 | 0.00 | 54.40 | 54.40 | |

**Apartment Employees Trust Funds**
Report of Contributions From
**Pro-Tech**
Account #10700
2002

Exhibit A
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Latham, Lori | Nov | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 168.0 | 168.0 | 0.0 | 0.000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | 328.0 | 320.0 | 8.0 | | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| Lowe, John | Jan | 176.0 | 160.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jun | 160.0 | 128.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | Jul | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Sep | 160.0 | 128.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | Oct | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Nov | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 160.0 | 136.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | | 1,296.0 | 1,152.0 | 144.0 | | 0.00 | 122.40 | 0.00 | 122.40 | 122.40 | |
| Mansfield | Jan | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Mar | 232.0 | 224.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jun | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jul | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Sep | 160.0 | 128.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | Nov | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 1,192.0 | 1,104.0 | 88.0 | | 0.00 | 74.80 | 0.00 | 74.80 | 74.80 | |

**Exhibit A**

**Underreported/Overreported Hours**

# Apartment Employees Trust Funds
Report of Contributions From
Pro-Tech
Account #10700
2002

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mariano, Ryan | | | | | | | | | | | |
| | Jan | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Feb | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Mar | 240.0 | 208.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | Jun | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Aug | 160.0 | 232.0 | (72.0) | 0.850 | 0.00 | (61.20) | 0.00 | (61.20) | (61.20) | |
| | Sep | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Oct | 63.9 | 0.0 | 63.9 | 0.850 | 0.00 | 54.32 | 0.00 | 54.32 | 54.32 | |
| | | 1,103.9 | 1,024.0 | 79.9 | | 0.00 | 67.92 | 0.00 | 67.92 | 67.92 | |
| | | | | | | | | | | | |
| McHale, Eileen | | | | | | | | | | | |
| | Jan | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Feb | 168.0 | 160.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Mar | 240.0 | 248.0 | (8.0) | 0.850 | 0.00 | (6.80) | 0.00 | (6.80) | (6.80) | |
| | Jul | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Aug | 240.0 | 160.0 | 80.0 | 0.850 | 0.00 | 68.00 | 0.00 | 68.00 | 68.00 | |
| | Sep | 168.0 | 88.0 | 80.0 | 0.850 | 0.00 | 68.00 | 0.00 | 68.00 | 68.00 | |
| | Nov | 168.0 | 168.0 | 0.0 | 0.000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | Dec | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 1,464.0 | 1,272.0 | 192.0 | | 0.00 | 163.20 | 0.00 | 163.20 | 163.20 | |

**Apartment Employees Trust Funds**
Report of Contributions From
**Pro-Tech**
Account #10700
2002

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Meneses, Moises** | | | | | | | | | | | |
| | Jan | 152.0 | 136.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Mar | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Apr | 160.0 | 120.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Jun | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jul | 152.0 | 136.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Aug | 232.0 | 200.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | Sep | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | | ------ | ------ | ------ | | ------ | ------ | ------ | ------ | ------ | |
| | | 1,576.0 | 1,424.0 | 152.0 | | 0.00 | 129.20 | 0.00 | 129.20 | 129.20 | |
| **Merindo, Jay** | | | | | | | | | | | |
| | Mar | 160.0 | 0.0 | 160.0 | 0.850 | 0.00 | 136.00 | 0.00 | 136.00 | 136.00 | |
| | Nov | 160.0 | 120.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | | ------ | ------ | ------ | | ------ | ------ | ------ | ------ | ------ | |
| | | 320.0 | 120.0 | 200.0 | | 0.00 | 170.00 | 0.00 | 170.00 | 170.00 | |

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2002

Exhibit A
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mouton, Mosette | | | | | | | | | | | |
| | May | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jun | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Jul | 160.0 | 128.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | Sep | 160.0 | 157.0 | 3.0 | 0.850 | 0.00 | 2.55 | 0.00 | 2.55 | 2.55 | |
| | Oct | 160.0 | 148.0 | 12.0 | 0.850 | 0.00 | 10.20 | 0.00 | 10.20 | 10.20 | |
| | Nov | 160.0 | 146.0 | 14.0 | 0.850 | 0.00 | 11.90 | 0.00 | 11.90 | 11.90 | |
| | Dec | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | | 1,120.0 | 1,019.0 | 101.0 | | 0.00 | 85.85 | 0.00 | 85.85 | 85.85 | |
| Norman, Brett | | | | | | | | | | | |
| | Jan | 158.0 | 142.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Mar | 240.0 | 224.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Jun | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jul | 160.0 | 128.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | Aug | 240.0 | 224.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Sep | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 160.0 | 136.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Dec | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 1,438.0 | 1,310.0 | 128.0 | | 0.00 | 108.80 | 0.00 | 108.80 | 108.80 | |

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2002

Exhibit A
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nottingham, Michael | | | | | | | | | | | |
| | Jan | 32.0 | 0.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | Feb | 48.0 | 0.0 | 48.0 | 0.850 | 0.00 | 40.80 | 0.00 | 40.80 | 40.80 | |
| | Mar | 160.0 | 240.0 | (80.0) | 0.850 | 0.00 | (68.00) | 0.00 | (68.00) | (68.00) | |
| | Jun | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jul | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Aug | 160.0 | 240.0 | (80.0) | 0.850 | 0.00 | (68.00) | 0.00 | (68.00) | (68.00) | |
| | Sep | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 1,200.0 | 1,232.0 | (32.0) | | 0.00 | (27.20) | 0.00 | (27.20) | (27.20) | |
| Obeng-Bonsu, Fer | | | | | | | | | | | |
| | Jan | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Mar | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jun | 160.0 | 120.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Jul | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Sep | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 152.0 | 144.0 | 8.0 | | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 1,192.0 | 1,096.0 | 96.0 | | 0.00 | 81.60 | 0.00 | 81.60 | 81.60 | |

Exhibit A

## Apartment Employees Trust Funds
Report of Contributions From
Pro-Tech
Account #10700
2002

Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ortiz, John | | | | | | | | | | | |
| | Sep | 184.0 | 176.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 160.0 | 160.0 | 0.0 | 0.000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | Dec | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | ------ | ------ | ------ | | ------ | ------ | ------ | ------ | ------ | |
| | | 504.0 | 488.0 | 16.0 | | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | | | | | | | | | | | |
| Totals | | 25,409.66 | 22,433.50 | 2,976.16 | | $0.00 | $2,529.74 | $0.00 | $2,529.74 | $2,529.74 | |

Note:  The Fringe Rate consists of $  Welfare, $0.85 Pension, and $  Industry Stabilization for a total of $0.85/hour.
       Welfare is not required when less than 70 hours were worked in a month.

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2002

Exhibit A
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payne, Barry | | | | | | | | | | | |
| | Jan | 158.0 | 142.0 | 16.0 | $0.850 | $0.00 | $13.60 | $0.00 | $13.60 | $13.60 | |
| | Mar | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jun | 160.0 | 128.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | Jul | 152.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Aug | 240.0 | 216.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Sep | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Oct | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 160.0 | 144.0 | 0.0 | 0.000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | Dec | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 1,582.0 | 1,470.0 | 112.0 | | 0.00 | 95.20 | 0.00 | 95.20 | 95.20 | |
| Poligrates, Bonnie | | | | | | | | | | | |
| | Jan | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Mar | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jun | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jul | 160.0 | 112.0 | 48.0 | 0.850 | 0.00 | 40.80 | 0.00 | 40.80 | 40.80 | |
| | Aug | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Sep | 160.0 | 80.0 | 80.0 | 0.850 | 0.00 | 68.00 | 0.00 | 68.00 | 68.00 | |
| | Nov | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 1,440.0 | 1,264.0 | 176.0 | | 0.00 | 149.60 | 0.00 | 149.60 | 149.60 | |

**Exhibit A**
**Underreported/Overreported Hours**

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2002

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Price, Donals | Jan | 176.0 | 168.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Feb | 160.0 | 156.0 | 4.0 | 0.850 | 0.00 | 3.40 | 0.00 | 3.40 | 3.40 | |
| | Mar | 236.0 | 232.0 | 4.0 | 0.850 | 0.00 | 3.40 | 0.00 | 3.40 | 3.40 | |
| | Jun | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jul | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Aug | 240.0 | 236.0 | 4.0 | 0.850 | 0.00 | 3.40 | 0.00 | 3.40 | 3.40 | |
| | Sep | 168.0 | 152.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Oct | 148.0 | 140.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 1,608.0 | 1,532.0 | 76.0 | | 0.00 | 64.60 | 0.00 | 64.60 | 64.60 | |
| Rivas, Julio | Feb | 160.0 | 120.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Mar | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jun | 160.0 | 140.0 | 20.0 | 0.850 | 0.00 | 17.00 | 0.00 | 17.00 | 17.00 | |
| | Jul | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Aug | 240.0 | 176.0 | 64.0 | 0.850 | 0.00 | 54.40 | 0.00 | 54.40 | 54.40 | |
| | Sep | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 160.0 | 156.0 | 4.0 | 0.850 | 0.00 | 3.40 | 0.00 | 3.40 | 3.40 | |
| | Dec | 160.0 | 112.0 | 48.0 | 0.850 | 0.00 | 40.80 | 0.00 | 40.80 | 40.80 | |
| | | 1,440.0 | 1,232.0 | 208.0 | | 0.00 | 176.80 | 0.00 | 176.80 | 176.80 | |
| Sarmeito, Rodolfo 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 | Jan | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Jun | 239.5 | 0.0 | 239.5 | 0.850 | 0.00 | 203.54 | 0.00 | 203.54 | 203.54 | |
| | | 399.5 | 144.0 | 255.5 | | 0.00 | 217.14 | 0.00 | 217.14 | 217.14 | |

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2003

Exhibit A-1
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Thomson, Phillip | | | | | | | | | | | |
| ▇▇▇▇▇ | Jan | 240.0 | 216.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Feb | 160.0 | 136.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | May | 160.0 | 124.0 | 36.0 | 0.850 | 0.00 | 30.60 | 0.00 | 30.60 | 30.60 | |
| | Jun | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Jul | 240.0 | 224.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Aug | 160.0 | 59.0 | 101.0 | 0.850 | 0.00 | 85.85 | 0.00 | 85.85 | 85.85 | |
| | Sep | 160.0 | 140.0 | 20.0 | 0.850 | 0.00 | 17.00 | 0.00 | 17.00 | 17.00 | |
| | Oct | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Nov | 168.0 | 160.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 240.0 | 224.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | | 1,848.0 | 1,571.0 | 277.0 | | 0.00 | 235.45 | 0.00 | 235.45 | 235.45 | |
| | Totals | 26,398.47 | 23,053.00 | 3,345.47 | | $0.00 | $2,843.65 | $0.00 | $2,843.65 | $2,843.65 | |

Note: The Fringe Rate consists of $ Welfare, $0.85 Pension, and $ Industry Stabilization for a total of $0.85/hour.
      Welfare is not required when less than 70 hours were worked in a month.

Exhibit A-1

**Apartment Employees Trust Funds**
Report of Contributions From
**Pro-Tech**
Account #10700
2003

Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Timms, Denis | | | | | | | | | | | |
| | Feb | 160.0 | 136.0 | 24.0 | $0.850 | $0.00 | $20.40 | $0.00 | $20.40 | $20.40 | |
| | Jun | 160.0 | 136.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Jul | 240.0 | 216.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Oct | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Nov | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 228.0 | 196.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | | 1,108.0 | 980.0 | 128.0 | | 0.00 | 108.80 | 0.00 | 108.80 | 108.80 | |
| Ting, Arthur | | | | | | | | | | | |
| | Jan | 248.0 | 0.0 | 248.0 | 0.850 | 0.00 | 210.80 | 0.00 | 210.80 | 210.80 | |
| | | 248.0 | 0.0 | 248.0 | | 0.00 | 210.80 | 0.00 | 210.80 | 210.80 | |
| Tucker, Ralph | | | | | | | | | | | |
| | Aug | 104.0 | 104.0 | 0.0 | 0.000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | Nov | 152.0 | 144.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 256.0 | 248.0 | 8.0 | | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |

**Apartment Employees Trust Funds**

Report of Contributions From

Pro-Tech

Account #10700

2003

Exhibit A-1

Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Turner, Farrel | | | | | | | | | | | |
| | Jan | 256.0 | 248.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Apr | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | May | 160.0 | 136.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Jun | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Jul | 248.0 | 200.0 | 48.0 | 0.850 | 0.00 | 40.80 | 0.00 | 40.80 | 40.80 | |
| | Aug | 160.0 | 136.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Sep | 160.0 | 148.0 | 12.0 | 0.850 | 0.00 | 10.20 | 0.00 | 10.20 | 10.20 | |
| | Oct | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Nov | 160.0 | 120.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Dec | 240.0 | 224.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | | 2,024.0 | 1,804.0 | 220.0 | | 0.00 | 187.00 | 0.00 | 187.00 | 187.00 | |
| Vandiver, Richard | | | | | | | | | | | |
| | Jan | 239.5 | 231.5 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Feb | 160.0 | 128.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | Jun | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jul | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Sep | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Oct | 160.0 | 128.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | Nov | 172.0 | 164.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 248.0 | 224.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | | 1,539.5 | 1,403.5 | 136.0 | | 0.00 | 115.60 | 0.00 | 115.60 | 115.60 | |

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2003

Exhibit A-1
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Varley, Henry | Jan | 248.0 | 232.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Mar | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | May | 160.0 | 136.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Jun | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Jul | 240.0 | 217.0 | 23.0 | 0.850 | 0.00 | 19.55 | 0.00 | 19.55 | 19.55 | |
| | Aug | 99.0 | 78.0 | 21.0 | 0.850 | 0.00 | 17.85 | 0.00 | 17.85 | 17.85 | |
| | | 1,227.0 | 1,111.0 | 116.0 | | 0.00 | 98.60 | 0.00 | 98.60 | 98.60 | |
| Veloso, Nelson | Jan | 196.9 | 0.0 | 196.9 | 0.850 | 0.00 | 167.38 | 0.00 | 167.38 | 167.38 | |
| | | 196.9 | 0.0 | 196.9 | | 0.00 | 167.38 | 0.00 | 167.38 | 167.38 | |
| Venneri, Heather | Jan | 232.0 | 224.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jun | 168.0 | 160.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jul | 240.0 | 216.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Sep | 168.0 | 128.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Nov | 164.0 | 116.0 | 48.0 | 0.850 | 0.00 | 40.80 | 0.00 | 40.80 | 40.80 | |
| | Dec | 224.0 | 216.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 1,196.0 | 1,060.0 | 136.0 | | 0.00 | 115.60 | 0.00 | 115.60 | 115.60 | |

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2003

Exhibit A-1
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Verzosa, Andrew | | | | | | | | | | | |
| | Jan | 240.0 | 208.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jun | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Aug | 158.5 | 142.5 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Sep | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Nov | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Dec | 228.0 | 188.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | | 1,266.5 | 1,122.5 | 144.0 | | 0.00 | 122.40 | 0.00 | 122.40 | 122.40 | |
| Vincencio, Rodolfo | | | | | | | | | | | |
| | Jul | 168.0 | 160.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 168.0 | 160.0 | 8.0 | | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| Watson, Kathleen | | | | | | | | | | | |
| | Jan | 240.0 | 224.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Jun | 168.0 | 152.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Jul | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Sep | 168.0 | 152.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Oct | 160.0 | 120.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Nov | 160.0 | 120.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Dec | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 1,376.0 | 1,232.0 | 144.0 | | 0.00 | 122.40 | 0.00 | 122.40 | 122.40 | |

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2003

Exhibit A-1
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wesley, Maria | | | | | | | | | | | |
| | Nov | 136.0 | 128.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 194.0 | 176.0 | 18.0 | 0.850 | 0.00 | 15.30 | 0.00 | 15.30 | 15.30 | |
| | | 330.0 | 304.0 | 26.0 | | 0.00 | 22.10 | 0.00 | 22.10 | 22.10 | |
| West, Lorraine | | | | | | | | | | | |
| | Jan | 240.0 | 192.0 | 48.0 | 0.850 | 0.00 | 40.80 | 0.00 | 40.80 | 40.80 | |
| | Feb | 168.0 | 160.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Mar | 160.0 | 136.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Jun | 168.0 | 160.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jul | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Aug | 81.0 | 48.0 | 33.0 | | 0.00 | 28.05 | 0.00 | 28.05 | 28.05 | |
| | | 1,057.0 | 928.0 | 129.0 | | 0.00 | 109.65 | 0.00 | 109.65 | 109.65 | |
| Williams, Antwan | | | | | | | | | | | |
| | Jul | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 120.0 | 80.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | | 360.0 | 312.0 | 48.0 | | 0.00 | 40.80 | 0.00 | 40.80 | 40.80 | |

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2003

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Williams, Leon | | | | | | | | | | | |
| | Mar | 160.0 | 120.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Aug | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Sep | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Oct | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Dec | 228.5 | 220.5 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 1,028.5 | 924.5 | 104.0 | | 0.00 | 88.40 | 0.00 | 88.40 | 88.40 | |
| Winters, George | | | | | | | | | | | |
| | Jan | 240.0 | 224.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Jul | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 160.0 | 128.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | Dec | 244.0 | 180.0 | 64.0 | 0.850 | 0.00 | 54.40 | 0.00 | 54.40 | 54.40 | |
| | | 884.0 | 764.0 | 120.0 | | 0.00 | 102.00 | 0.00 | 102.00 | 102.00 | |
| Woo, Keneth | | | | | | | | | | | |
| | Jan | 240.0 | 224.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Aug | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Oct | 160.0 | 156.0 | 4.0 | 0.850 | 0.00 | 3.40 | 0.00 | 3.40 | 3.40 | |
| | Nov | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Dec | 236.0 | 224.0 | 12.0 | 0.850 | 0.00 | 10.20 | 0.00 | 10.20 | 10.20 | |
| | | 1,116.0 | 1,044.0 | 72.0 | | 0.00 | 61.20 | 0.00 | 61.20 | 61.20 | |

Exhibit A-1
Underreported/Overreported Hours

**Apartment Employees Trust Funds**
Report of Contributions From
**Pro-Tech**
Account #10700
2003

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Workneh, Belay | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jun | 160.0 | 96.0 | 64.0 | 0.850 | 0.00 | 54.40 | 0.00 | 54.40 | 54.40 | |
| | Sep | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 168.0 | 160.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 240.0 | 224.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | | 888.0 | 784.0 | 104.0 | | 0.00 | 88.40 | 0.00 | 88.40 | 88.40 | |
| Yurman, Liam | Jan | 242.0 | 234.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Mar | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jun | 160.0 | 136.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Jul | 240.0 | 176.0 | 64.0 | 0.850 | 0.00 | 54.40 | 0.00 | 54.40 | 54.40 | |
| | Aug | 160.0 | 136.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Sep | 160.0 | 136.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Oct | 160.0 | 146.5 | 13.5 | 0.850 | 0.00 | 11.48 | 0.00 | 11.48 | 11.48 | |
| | Nov | 172.0 | 144.0 | 28.0 | 0.850 | 0.00 | 23.80 | 0.00 | 23.80 | 23.80 | |
| | Dec | 240.0 | 176.0 | 64.0 | 0.850 | 0.00 | 54.40 | 0.00 | 54.40 | 54.40 | |
| | | 1,854.0 | 1,588.5 | 265.5 | | 0.00 | 225.68 | 0.00 | 225.68 | 225.68 | |

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2003

Exhibit A-1
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Zapolya, Leslie | | | | | | | | | | | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | May | 160.0 | 136.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Jun | 160.0 | 0.0 | 160.0 | 0.850 | 0.00 | 136.00 | 0.00 | 136.00 | 136.00 | |
| | Jul | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Aug | 160.0 | 120.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Sep | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 264.0 | 256.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 1,304.0 | 1,048.0 | 256.0 | | 0.00 | 217.60 | 0.00 | 217.60 | 217.60 | |
| Totals | | 19,427.42 | 16,818.00 | 2,609.42 | | $0.00 | $2,218.01 | $0.00 | $2,218.01 | $2,218.01 | |

Note:  The Fringe Rate consists of $ Welfare, $0.85 Pension, and $ Industry Stabilization for a total of $0.85/hour.
Welfare is not required when less than 70 hours were worked in a month.