Charles Gilchrist, et al. v. Professional Technical Security
Services, Inc.,
Case No. CV 07-5803-MJJ
United States District Court – Northern District of
California – San Francisco Division

# EXHIBIT A

## (Part 2 of 2)

To Declaration of Elginia Bowers
In Support of Motion for Default
Judgment

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2004

Exhibit A-2
Underreported/Overrerported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Alexander, Dwain | Feb | 152.0 | 149.5 | 2.5 | $0.850 | $0.00 | $2.13 | $0.00 | $2.13 | $2.13 | |
| | Mar | 157.0 | 141.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Apr | 160.0 | 140.0 | 20.0 | 0.850 | 0.00 | 17.00 | 0.00 | 17.00 | 17.00 | |
| | | 469.0 | 430.5 | 38.5 | | 0.00 | 32.73 | 0.00 | 32.73 | 32.73 | |
| Alvarez, Ron | Mar | 80.0 | 160.0 | (80.0) | 0.850 | 0.00 | (68.00) | 0.00 | (68.00) | (68.00) | |
| | Apr | 160.0 | 128.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | | 240.0 | 288.0 | (48.0) | | 0.00 | (40.80) | 0.00 | (40.80) | (40.80) | |
| Anderson, Vernon | Jan | 243.0 | 119.0 | 124.0 | 0.850 | 0.00 | 105.40 | 0.00 | 105.40 | 105.40 | |
| | | 243.0 | 119.0 | 124.0 | | 0.00 | 105.40 | 0.00 | 105.40 | 105.40 | |
| Aris, Farshad | Jan | 159.0 | 151.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Feb | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Apr | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 479.0 | 447.0 | 32.0 | | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |

**Apartment Employees Trust Funds**
Report of Contributions From
**Pro-Tech**
Account #10700
2004

**Exhibit A-2**
**Underreported/Overreported Hours**

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ashlock, Clinton | | | | | | | | | | | |
| | Jan | 152.0 | 144.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Feb | 152.0 | 144.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Mar | 152.0 | 136.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Apr | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | | 616.0 | 568.0 | 48.0 | | 0.00 | 40.80 | 0.00 | 40.80 | 40.80 | |
| Balestier, Luois | | | | | | | | | | | |
| | Jan | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Feb | 152.0 | 144.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Apr | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 472.0 | 440.0 | 32.0 | | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| Barron, Antron | | | | | | | | | | | |
| | Feb | 152.0 | 144.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Mar | 160.0 | 0.0 | 160.0 | 0.850 | 0.00 | 136.00 | 0.00 | 136.00 | 136.00 | |
| | | 312.0 | 144.0 | 168.0 | | 0.00 | 142.80 | 0.00 | 142.80 | 142.80 | |
| Beaudette, Bruce | | | | | | | | | | | |
| | Jan | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 320.0 | 304.0 | 16.0 | | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2004

Exhibit A-2
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Beran, Peter | | | | | | | | | | | |
| | Jan | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Feb | 152.0 | 144.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Mar | 150.0 | 190.0 | (40.0) | 0.850 | 0.00 | (34.00) | 0.00 | (34.00) | (34.00) | |
| | | 462.0 | 478.0 | (16.0) | | 0.00 | (13.60) | 0.00 | (13.60) | (13.60) | |
| Breaux, Shelia | | | | | | | | | | | |
| | Jan | 159.0 | 151.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Feb | 152.0 | 144.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 311.0 | 295.0 | 16.0 | | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| Buckley, Derlena | | | | | | | | | | | |
| | Jan | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Feb | 152.0 | 144.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Apr | 160.0 | 136.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | | 472.0 | 432.0 | 40.0 | | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| Butler, Roy | | | | | | | | | | | |
| | Jan | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Apr | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | | 480.0 | 440.0 | 40.0 | | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2004

Exhibit A-2
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Calloway, Maxine | | | | | | | | | | | |
| | Jan | 152.0 | 104.0 | 48.0 | 0.850 | 0.00 | 40.80 | 0.00 | 40.80 | 40.80 | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Mar | 160.0 | 154.0 | 6.0 | 0.850 | 0.00 | 5.10 | 0.00 | 5.10 | 5.10 | |
| | | 472.0 | 410.0 | 62.0 | | 0.00 | 52.70 | 0.00 | 52.70 | 52.70 | |
| Chain, Scott | | | | | | | | | | | |
| | Jan | 152.0 | 144.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Apr | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 312.0 | 296.0 | 16.0 | | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| Cooper, Dorothy | | | | | | | | | | | |
| | Mar | 160.0 | 232.0 | (72.0) | 0.850 | 0.00 | (61.20) | 0.00 | (61.20) | (61.20) | |
| | Apr | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 320.0 | 384.0 | (64.0) | | 0.00 | (54.40) | 0.00 | (54.40) | (54.40) | |
| Dearden, Kenneth | | | | | | | | | | | |
| | Jan | 168.0 | 144.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Apr | 268.0 | 128.0 | 140.0 | 0.850 | 0.00 | 119.00 | 0.00 | 119.00 | 119.00 | |
| | | 596.0 | 424.0 | 172.0 | | 0.00 | 146.20 | 0.00 | 146.20 | 146.20 | |

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2004

**Exhibit A-2**
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dixon, Kenneth | Jan | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Feb | 160.0 | 120.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | | 320.0 | 272.0 | 48.0 | | 0.00 | 40.80 | 0.00 | 40.80 | 40.80 | |
| Dixon, Leticia | Jan | 144.0 | 136.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Feb | 152.0 | 136.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | | 296.0 | 272.0 | 24.0 | | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| Estival, Nelson | Jan | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Feb | 152.0 | 144.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Mar | 147.1 | 104.0 | 43.1 | 0.850 | 0.00 | 36.65 | 0.00 | 36.65 | 36.65 | |
| | | 459.1 | 400.0 | 59.1 | | 0.00 | 50.25 | 0.00 | 50.25 | 50.25 | |
| Feliciano, Richard | Jan | 88.0 | 40.0 | 48.0 | 0.850 | 0.00 | 40.80 | 0.00 | 40.80 | 40.80 | |
| | | 88.0 | 40.0 | 48.0 | | 0.00 | 40.80 | 0.00 | 40.80 | 40.80 | |
| Flanagan, John | Feb | 152.0 | 104.0 | 48.0 | 0.850 | 0.00 | 40.80 | 0.00 | 40.80 | 40.80 | |
| | | 152.0 | 104.0 | 48.0 | | 0.00 | 40.80 | 0.00 | 40.80 | 40.80 | |

**Exhibit A-2**
**Underreported/Overreported Hours**

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2004

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Flores, Gwen** | | | | | | | | | | | |
| | Jan | 159.0 | 143.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Feb | 160.0 | 128.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | | 319.0 | 271.0 | 48.0 | | 0.00 | 40.80 | 0.00 | 40.80 | 40.80 | |
| **Gardner, Charlene** | | | | | | | | | | | |
| | Jan | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Apr | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 480.0 | 456.0 | 24.0 | | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| **Gomez, Luis** | | | | | | | | | | | |
| | Jan | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Apr | 159.5 | 151.5 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 479.5 | 455.5 | 24.0 | | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| Totals | | 9,169.62 | 8,170.00 | 999.62 | | $0.00 | $849.68 | $0.00 | $849.68 | $849.68 | |

Note: The Fringe Rate consists of $ Welfare, $0.85 Pension, and $ Industry Stabilization for a total of $0.85/hour. Welfare is not required when less than 70 hours were worked in a month.

Exhibit A-2
Underreported/Overreported Hours

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2004

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gonzales, Dorene | Jan | 152.0 | 128.0 | 24.0 | $0.85 | $0.00 | $20.40 | $0.00 | $20.40 | $20.40 | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 312.0 | 280.0 | 32.0 | | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| Goshia, Audrey | Jan | 160.0 | 136.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Apr | 160.0 | 120.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | | 480.0 | 408.0 | 72.0 | | 0.00 | 61.20 | 0.00 | 61.20 | 61.20 | |
| Harris, Richard | Jan | 159.0 | 143.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Mar | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 479.0 | 447.0 | 32.0 | | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| Hastings, Sylvester | Jan | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Feb | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Mar | 160.0 | 120.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | | 480.0 | 416.0 | 64.0 | | 0.00 | 54.40 | 0.00 | 54.40 | 54.40 | |

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2004

Exhibit A-2
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Highsmith, Geron | Jan | 159.0 | 135.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Apr | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | | 319.0 | 279.0 | 40.0 | | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| Jackson, Aeronda | Jan | 152.0 | 144.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 152.0 | 144.0 | 8.0 | | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| Judge, Eugene | Jan | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Mar | 158.5 | 159.5 | (1.0) | 0.850 | 0.00 | (0.85) | 0.00 | (0.85) | (0.85) | |
| | | 318.5 | 311.5 | 7.0 | | 0.00 | 5.95 | 0.00 | 5.95 | 5.95 | |
| Kelsey, Jason | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Apr | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 320.0 | 304.0 | 16.0 | | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |

**Apartment Employees Trust Funds**
Report of Contributions From
**Pro-Tech**
Account #10700
2004

**Exhibit A-2**
**Underreported/Overreported Hours**

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kulpakko, Jon | | | | | | | | | | | |
| | Jan | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Mar | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Apr | 160.0 | 140.0 | 20.0 | 0.850 | 0.00 | 17.00 | 0.00 | 17.00 | 17.00 | |
| | | 480.0 | 436.0 | 44.0 | ------ | 0.00 | 37.40 | 0.00 | 37.40 | 37.40 | |
| Lathan, Lori | | | | | | | | | | | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Mar | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Apr | 152.0 | 120.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | | 472.0 | 424.0 | 48.0 | ------ | 0.00 | 40.80 | 0.00 | 40.80 | 40.80 | |
| Lowe, John | | | | | | | | | | | |
| | Jan | 160.0 | 136.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Apr | 160.0 | 136.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | | 480.0 | 424.0 | 56.0 | ------ | 0.00 | 47.60 | 0.00 | 47.60 | 47.60 | |
| Mansfield, Scott | | | | | | | | | | | |
| | Jan | 160.0 | 120.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Feb | 159.5 | 143.5 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Mar | 160.0 | 156.0 | 4.0 | 0.850 | 0.00 | 3.40 | 0.00 | 3.40 | 3.40 | |
| | | 479.5 | 419.5 | 60.0 | ------ | 0.00 | 51.00 | 0.00 | 51.00 | 51.00 | |

**Apartment Employees Trust Funds**
Report of Contributions From
**Pro-Tech**
Account #10700
2004

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| McHale, Eileen | Jan | 152.0 | 144.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Apr | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | | 312.0 | 288.0 | 24.0 | | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| Meneses, Moises | Jan | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Apr | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 480.0 | 456.0 | 24.0 | | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| Merindo, Jay | Jan | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 320.0 | 296.0 | 24.0 | | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| Mouton, Mosette | Feb | 152.0 | 132.0 | 20.0 | 0.850 | 0.00 | 17.00 | 0.00 | 17.00 | 17.00 | |
| | | 152.0 | 132.0 | 20.0 | | 0.00 | 17.00 | 0.00 | 17.00 | 17.00 | |

Exhibit A-2
Underreported/Overreported Hours

# Apartment Employees Trust Funds
Report of Contributions From
Pro-Tech
Account #10700
2004

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Norman, Brett | | | | | | | | | | | |
| | Jan | 159.0 | 135.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 319.0 | 287.0 | 32.0 | | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| Nottingham, Michael | | | | | | | | | | | |
| | Jan | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Feb | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Apr | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | | 480.0 | 440.0 | 40.0 | | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| Obeng-Bonsu, Fer | | | | | | | | | | | |
| | Jan | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 160.0 | 152.0 | 8.0 | | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| Ortiz, John | | | | | | | | | | | |
| | Jan | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Mar | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Apr | 152.0 | 128.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | | 632.0 | 584.0 | 48.0 | | 0.00 | 40.80 | 0.00 | 40.80 | 40.80 | |

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2004

Exhibit A-2
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Payne, Barry | Jan | 159.0 | 151.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Apr | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 319.0 | 303.0 | 16.0 | | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| Poligrates, Bonnie | Jan | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 320.0 | 304.0 | 16.0 | | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| Price, Donald | Jan | 40.0 | 16.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Feb | 24.0 | 0.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | | 64.0 | 16.0 | 48.0 | | 0.00 | 40.80 | 0.00 | 40.80 | 40.80 | |
| Ramsey, Mike | Jan | 168.0 | 144.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 328.0 | 296.0 | 32.0 | | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| Totals | | 8,658.00 | 7,847.00 | 811.00 | | $0.00 | $689.35 | $0.00 | $689.35 | $689.35 | |

Note: The Fringe Rate consists of $ Welfare, $0.85 Pension, and $ Industry Stabilization for a total of $0.85/hour. Welfare is not required when less than 70 hours were worked in a month.

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2004

Exhibit A-2
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Stewart, Marvin | Jan | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Feb | 113.0 | 112.0 | 1.0 | 0.850 | 0.00 | 0.85 | 0.00 | 0.85 | 0.85 | |
| | | 273.0 | 264.0 | 9.0 | | 0.00 | 7.65 | 0.00 | 7.65 | 7.65 | |
| Stuart, John | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Mar | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Apr | 152.0 | 40.0 | 112.0 | 0.850 | 0.00 | 95.20 | 0.00 | 95.20 | 95.20 | |
| | | 472.0 | 344.0 | 128.0 | | 0.00 | 108.80 | 0.00 | 108.80 | 108.80 | |
| Thomison, Phillip | Jan | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Mar | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 480.0 | 456.0 | 24.0 | | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| Timms, Denis | Jan | 152.0 | 144.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Feb | 152.0 | 144.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Mar | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 464.0 | 440.0 | 24.0 | | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2004

Exhibit A-2
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tucker, Ralph | | | | | | | | | | | |
| | Jan | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Apr | 160.0 | 120.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | | 480.0 | 424.0 | 56.0 | | 0.00 | 47.60 | 0.00 | 47.60 | 47.60 | |
| Turner, Farrel | | | | | | | | | | | |
| | Jan | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Mar | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | | 480.0 | 448.0 | 32.0 | | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| Vandiver, Richard | | | | | | | | | | | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 160.0 | 152.0 | 8.0 | | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| Venneri, Heather | | | | | | | | | | | |
| | Jan | 159.0 | 119.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 319.0 | 271.0 | 48.0 | | 0.00 | 40.80 | 0.00 | 40.80 | 40.80 | |

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2004

Exhibit A-2
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Verzosa, Andrew | Jan | 159.0 | 143.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Mar | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Apr | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | | 479.0 | 439.0 | 40.0 | | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| Watson, Kathleen | Jan | 159.0 | 151.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Apr | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | | 319.0 | 295.0 | 24.0 | | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| Williams, Leon | Mar | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Apr | 160.0 | 136.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | | 320.0 | 288.0 | 32.0 | | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| Winters, George | Jan | 159.0 | 151.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 319.0 | 303.0 | 16.0 | | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| Woo, Kenneth | Feb | 152.0 | 136.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | | 152.0 | 136.0 | 16.0 | | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2004

Exhibit A-2
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Worknah, Belay | | | | | | | | | | | |
| | Jan | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Mar | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Apr | 160.0 | 136.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | | 640.0 | 592.0 | 48.0 | | 0.00 | 40.80 | 0.00 | 40.80 | 40.80 | |
| Yurman, Liam | | | | | | | | | | | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Mar | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Apr | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 480.0 | 456.0 | 24.0 | | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| Zapolya, Leslie | | | | | | | | | | | |
| | Jan | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Feb | 160.0 | 136.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Mar | 160.0 | 164.0 | (4.0) | 0.850 | 0.00 | (3.40) | 0.00 | (3.40) | (3.40) | |
| | | 480.0 | 452.0 | 28.0 | | 0.00 | 23.80 | 0.00 | 23.80 | 23.80 | |
| Totals | | 7,787.00 | 6,984.00 | 803.00 | | $0.00 | $682.55 | $0.00 | $682.55 | $682.55 | |

Note: The Fringe Rate consists of $ Welfare, $0.85 Pension, and $ Industry Stabilization for a total of $0.85/hour. Welfare is not required when less than 70 hours were worked in a month.

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2002

Exhibit A
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Scherer, James | | | | | | | | | | | |
| | Jan | 176.0 | 168.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Mar | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | May | 160.0 | 120.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Jun | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jul | 160.0 | 112.0 | 48.0 | 0.850 | 0.00 | 40.80 | 0.00 | 40.80 | 40.80 | |
| | | 896.0 | 784.0 | 112.0 | | 0.00 | 95.20 | 0.00 | 95.20 | 95.20 | |
| Shy, William | | | | | | | | | | | |
| | Jan | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Mar | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Apr | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | May | 160.0 | 148.0 | 12.0 | 0.850 | 0.00 | 10.20 | 0.00 | 10.20 | 10.20 | |
| | Jun | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Jul | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Sep | 160.0 | 136.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Nov | 168.0 | 164.0 | 4.0 | 0.850 | 0.00 | 3.40 | 0.00 | 3.40 | 3.40 | |
| | Dec | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 1,528.0 | 1,432.0 | 96.0 | | 0.00 | 81.60 | 0.00 | 81.60 | 81.60 | |

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2002

Exhibit A
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Smyth, Edward | | | | | | | | | | | |
| | Feb | 128.0 | 48.0 | 80.0 | 0.850 | 0.00 | 68.00 | 0.00 | 68.00 | 68.00 | |
| | Mar | 160.0 | 240.0 | (80.0) | 0.850 | 0.00 | (68.00) | 0.00 | (68.00) | (68.00) | |
| | Jun | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jul | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Sep | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 160.0 | 136.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Dec | 206.8 | 0.0 | 206.8 | | 0.00 | 175.81 | 0.00 | 175.81 | 175.81 | |
| | | 1,134.8 | 880.0 | 254.8 | | 0.00 | 216.61 | 0.00 | 216.61 | 216.61 | |
| Stuart, John | | | | | | | | | | | |
| | Jan | 158.0 | 142.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Feb | 152.0 | 160.0 | (8.0) | 0.850 | 0.00 | (6.80) | 0.00 | (6.80) | (6.80) | |
| | Mar | 240.0 | 224.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | May | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Jun | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jul | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Sep | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 160.0 | 156.0 | 4.0 | 0.850 | 0.00 | 3.40 | 0.00 | 3.40 | 3.40 | |
| | Dec | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | | 1,510.0 | 1,426.0 | 84.0 | | 0.00 | 71.40 | 0.00 | 71.40 | 71.40 | |

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2002

Exhibit A
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Teal, Damon | | | | | | | | | | | |
| | Jan | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Feb | 168.0 | 160.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Mar | 216.0 | 208.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jul | 152.0 | 144.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Aug | 240.0 | 200.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Sep | 168.0 | 160.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 168.0 | 168.0 | 0.0 | 0.000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | Dec | 128.0 | 112.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | | 1,400.0 | 1,296.0 | 104.0 | | 0.00 | 88.40 | 0.00 | 88.40 | 88.40 | |
| Thomison, Phillip | | | | | | | | | | | |
| | Feb | 144.0 | 152.0 | (8.0) | 0.850 | 0.00 | (6.80) | 0.00 | (6.80) | (6.80) | |
| | May | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Aug | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Sep | 160.0 | 120.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Oct | 160.0 | 148.0 | 12.0 | 0.850 | 0.00 | 10.20 | 0.00 | 10.20 | 10.20 | |
| | Nov | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Dec | 160.0 | 156.0 | 4.0 | 0.850 | 0.00 | 3.40 | 0.00 | 3.40 | 3.40 | |
| | | 1,184.0 | 1,104.0 | 80.0 | | 0.00 | 68.00 | 0.00 | 68.00 | 68.00 | |

# Apartment Employees Trust Funds

Report of Contributions From
Pro-Tech
Account #10700
2002

Exhibit A
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Timms, Denis | | | | | | | | | | | |
| | Feb | 152.0 | 160.0 | (8.0) | 0.850 | 0.00 | (6.80) | 0.00 | (6.80) | (6.80) | |
| | Mar | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Apr | 155.3 | 155.5 | (0.3) | 0.850 | 0.00 | (0.21) | 0.00 | (0.21) | (0.21) | |
| | Jun | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Sep | 160.0 | 120.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Nov | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 1,027.3 | 963.5 | 63.8 | | 0.00 | 54.19 | 0.00 | 54.19 | 54.19 | |
| Ting, Arthur | | | | | | | | | | | |
| | Nov | 168.0 | 168.0 | 0.0 | 0.000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | Dec | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 328.0 | 320.0 | 8.0 | | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| Turner, Farrel | | | | | | | | | | | |
| | Jan | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Apr | 160.0 | 148.0 | 12.0 | 0.850 | 0.00 | 10.20 | 0.00 | 10.20 | 10.20 | |
| | May | 160.0 | 120.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Jun | 160.0 | 96.0 | 64.0 | 0.850 | 0.00 | 54.40 | 0.00 | 54.40 | 54.40 | |
| | Jul | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Aug | 240.0 | 212.0 | 28.0 | 0.850 | 0.00 | 23.80 | 0.00 | 23.80 | 23.80 | |
| | Sep | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 168.0 | 152.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | | 1,528.0 | 1,336.0 | 192.0 | | 0.00 | 163.20 | 0.00 | 163.20 | 163.20 | |

Exhibit A
Underreported/Overreported Hours

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2002

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Vandiver, Richard | | | | | | | | | | | |
| | Jan | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Mar | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | May | 160.0 | 156.0 | 4.0 | 0.850 | 0.00 | 3.40 | 0.00 | 3.40 | 3.40 | |
| | Jun | 160.0 | 148.0 | 12.0 | 0.850 | 0.00 | 10.20 | 0.00 | 10.20 | 10.20 | |
| | Jul | 160.0 | 136.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Sep | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 160.0 | 154.0 | 6.0 | 0.850 | 0.00 | 5.10 | 0.00 | 5.10 | 5.10 | |
| | Dec | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 1,360.0 | 1,282.0 | 78.0 | | 0.00 | 66.30 | 0.00 | 66.30 | 66.30 | |
| Varley, Henry | | | | | | | | | | | |
| | Feb | 152.0 | 160.0 | (8.0) | 0.850 | 0.00 | (6.80) | 0.00 | (6.80) | (6.80) | |
| | Mar | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Apr | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | May | 160.0 | 112.0 | 48.0 | 0.850 | 0.00 | 40.80 | 0.00 | 40.80 | 40.80 | |
| | Jun | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Jul | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Aug | 240.0 | 216.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Sep | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 168.0 | 144.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Dec | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 1,760.0 | 1,616.0 | 144.0 | | 0.00 | 122.40 | 0.00 | 122.40 | 122.40 | |

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2002

Exhibit A
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Veloso, Nelson | | | | | | | | | | | |
| | Jan | 32.0 | 0.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | Feb | 158.0 | 112.0 | 46.0 | 0.850 | 0.00 | 39.10 | 0.00 | 39.10 | 39.10 | |
| | Mar | 152.0 | 240.0 | (88.0) | 0.850 | 0.00 | (74.80) | 0.00 | (74.80) | (74.80) | |
| | May | 79.0 | 159.0 | (80.0) | 0.850 | 0.00 | (68.00) | 0.00 | (68.00) | (68.00) | |
| | Nov | 160.0 | 136.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | | ------ | ------ | ------ | | ------ | ------ | ------ | ------ | ------ | |
| | | 581.0 | 647.0 | (66.0) | | 0.00 | (56.10) | 0.00 | (56.10) | (56.10) | |
| Venneri, Heather | | | | | | | | | | | |
| | Jan | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Feb | 168.0 | 160.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Mar | 240.0 | 248.0 | (8.0) | 0.850 | 0.00 | (6.80) | 0.00 | (6.80) | (6.80) | |
| | May | 160.0 | 120.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Jul | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Aug | 240.0 | 224.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Nov | 168.0 | 168.0 | 0.0 | 0.000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | Dec | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | | ------ | ------ | ------ | | ------ | ------ | ------ | ------ | ------ | |
| | | 1,456.0 | 1,360.0 | 96.0 | | 0.00 | 81.60 | 0.00 | 81.60 | 81.60 | |

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2002

Exhibit A
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Verosa, Andrew | | | | | | | | | | | |
| | Jan | 158.0 | 118.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Mar | 240.0 | 216.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Jun | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jul | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Aug | 240.0 | 192.0 | 48.0 | 0.850 | 0.00 | 40.80 | 0.00 | 40.80 | 40.80 | |
| | Sep | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 160.0 | 146.0 | 14.0 | 0.850 | 0.00 | 11.90 | 0.00 | 11.90 | 11.90 | |
| | Dec | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 1,438.0 | 1,280.0 | 158.0 | | 0.00 | 134.30 | 0.00 | 134.30 | 134.30 | |
| Watson, Kathleen | | | | | | | | | | | |
| | Jan | 176.0 | 168.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Mar | 236.0 | 244.0 | (8.0) | 0.850 | 0.00 | (6.80) | 0.00 | (6.80) | (6.80) | |
| | May | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Jul | 160.0 | 136.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Sep | 168.0 | 128.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Nov | 168.0 | 136.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | Dec | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 1,388.0 | 1,260.0 | 128.0 | | 0.00 | 108.80 | 0.00 | 108.80 | 108.80 | |

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2002

Exhibit A
**Underreported/Overreported Hours**

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| West, Lorraine | | | | | | | | | | | |
| | Jan | 176.0 | 104.0 | 72.0 | 0.850 | 0.00 | 61.20 | 0.00 | 61.20 | 61.20 | |
| | Feb | 168.0 | 160.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Mar | 240.0 | 216.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Jul | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Oct | 136.0 | 128.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 168.0 | 172.0 | (4.0) | 0.850 | 0.00 | (3.40) | 0.00 | (3.40) | (3.40) | |
| | Dec | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 1,208.0 | 1,084.0 | 124.0 | | 0.00 | 105.40 | 0.00 | 105.40 | 105.40 | |
| Williams, Leon | | | | | | | | | | | |
| | Jan | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Jul | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Aug | 240.0 | 200.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Oct | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Nov | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 880.0 | 792.0 | 88.0 | | 0.00 | 74.80 | 0.00 | 74.80 | 74.80 | |
| Winters, George | | | | | | | | | | | |
| | Jan | 32.0 | 0.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | Feb | 168.0 | 160.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Mar | 240.0 | 248.0 | (8.0) | 0.850 | 0.00 | (6.80) | 0.00 | (6.80) | (6.80) | |
| | Jul | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 160.0 | 160.0 | 0.0 | 0.000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | Dec | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 920.0 | 872.0 | 48.0 | | 0.00 | 40.80 | 0.00 | 40.80 | 40.80 | |

Exhibit A

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2002

Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Woo, Kenneth | | | | | | | | | | | |
| | May | 160.0 | 156.0 | 4.0 | 0.850 | 0.00 | 3.40 | 0.00 | 3.40 | 3.40 | |
| | Jun | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Aug | 240.0 | 216.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Sep | 159.0 | 151.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 168.0 | 168.0 | 0.0 | 0.000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | 1,047.0 | 995.0 | 52.0 | | 0.00 | 44.20 | 0.00 | 44.20 | 44.20 | |
| Totals | | 29,043.55 | 26,371.50 | 2,672.05 | | $0.00 | $2,271.24 | $0.00 | $2,271.24 | $2,271.24 | |

Note: The Fringe Rate consists of $ Welfare, $0.85 Pension, and $ Industry Stabilization for a total of $0.85/hour.
Welfare is not required when less than 70 hours were worked in a month.

Exhibit A
Underreported/Overreported Hours

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2002

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Woon, Kenneth | | | | | | | | | | | |
| | Jan | 160.0 | 144.0 | 16.0 | $0.85 | $0.00 | $13.60 | $0.00 | $13.60 | $13.60 | |
| | Mar | 240.0 | 216.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Apr | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | May | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Jun | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Aug | 200.0 | 64.0 | 136.0 | 0.850 | 0.00 | 115.60 | 0.00 | 115.60 | 115.60 | |
| | Sep | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 80.0 | 0.0 | 80.0 | 0.850 | 0.00 | 68.00 | 0.00 | 68.00 | 68.00 | |
| | | 1,320.0 | 1,024.0 | 296.0 | | 0.00 | 251.60 | 0.00 | 251.60 | 251.60 | |
| Yurman, Liam | | | | | | | | | | | |
| | Jan | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Feb | 168.0 | 160.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jun | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jul | 160.0 | 116.0 | 44.0 | 0.850 | 0.00 | 37.40 | 0.00 | 37.40 | 37.40 | |
| | Aug | 240.0 | 208.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | Sep | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Oct | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Nov | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 160.0 | 138.0 | 22.0 | 0.850 | 0.00 | 18.70 | 0.00 | 18.70 | 18.70 | |
| | | 1,528.0 | 1,366.0 | 162.0 | | 0.00 | 137.70 | 0.00 | 137.70 | 137.70 | |

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2002

Exhibit A
**Underreported/Overreported Hours**

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Zapolya, Leslie | | | | | | | | | | | |
| | Jan | 176.0 | 168.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Mar | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jun | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jul | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Sep | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 160.0 | 156.0 | 4.0 | 0.850 | 0.00 | 3.40 | 0.00 | 3.40 | 3.40 | |
| | Dec | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 1,216.0 | 1,164.0 | 52.0 | | 0.00 | 44.20 | 0.00 | 44.20 | 44.20 | |
| Zensen, Gregory | | | | | | | | | | | |
| | Mar | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jun | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jul | 104.0 | 88.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Aug | 128.0 | 0.0 | 128.0 | 0.850 | 0.00 | 108.80 | 0.00 | 108.80 | 108.80 | |
| | Sep | 29.6 | 0.0 | 29.6 | | 0.00 | 25.16 | 0.00 | 25.16 | 25.16 | |
| | | 661.6 | 472.0 | 189.6 | | 0.00 | 161.16 | 0.00 | 161.16 | 161.16 | |
| Totals | | 4,725.60 | 4,026.00 | 699.60 | | $0.00 | $594.66 | $0.00 | $594.66 | $594.66 | |

Note: The Fringe Rate consists of $ Welfare, $0.85 Pension, and $ Industry Stabilization for a total of $0.85/hour.
Welfare is not required when less than 70 hours were worked in a month.

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2003

Exhibit A-1
**Underreported/Overreported Hours**

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Aguilar, Armando | | | | | | | | | | | |
| | Jan | 246.9 | 189.0 | 57.9 | $0.85 | $0.00 | $49.23 | $0.00 | $49.23 | $49.23 | |
| | May | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Aug | 160.0 | 120.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Sep | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Oct | 160.0 | 128.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | Nov | 48.0 | 40.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 934.9 | 773.0 | 161.9 | | 0.00 | 137.63 | 0.00 | 137.63 | 137.63 | |
| Alexander, Dwain | | | | | | | | | | | |
| | Feb | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Apr | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | May | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jun | 160.0 | 143.0 | 17.0 | 0.850 | 0.00 | 14.45 | 0.00 | 14.45 | 14.45 | |
| | Oct | 160.0 | 101.5 | 58.5 | 0.850 | 0.00 | 49.73 | 0.00 | 49.73 | 49.73 | |
| | Nov | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 234.5 | 221.5 | 13.0 | 0.850 | 0.00 | 11.05 | 0.00 | 11.05 | 11.05 | |
| | | 1,194.5 | 1,066.0 | 128.5 | | 0.00 | 109.23 | 0.00 | 109.23 | 109.23 | |
| Alvarez, Ron | | | | | | | | | | | |
| | Jan | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Sep | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Oct | 160.0 | 104.0 | 56.0 | 0.850 | 0.00 | 47.60 | 0.00 | 47.60 | 47.60 | |
| | Nov | 160.0 | 136.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Dec | 224.0 | 144.0 | 80.0 | 0.850 | 0.00 | 68.00 | 0.00 | 68.00 | 68.00 | |
| | | 944.0 | 760.0 | 184.0 | | 0.00 | 156.40 | 0.00 | 156.40 | 156.40 | |

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2003

Exhibit A-1
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Anderson, Vernon | | | | | | | | | | | |
| | Jan | 240.0 | 224.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | May | 160.0 | 136.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Jun | 168.0 | 160.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jul | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Sep | 168.0 | 160.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 312.0 | 232.0 | 80.0 | 0.850 | 0.00 | 68.00 | 0.00 | 68.00 | 68.00 | |
| | | 1,288.0 | 1,144.0 | 144.0 | | 0.00 | 122.40 | 0.00 | 122.40 | 122.40 | |
| Aris, Farshad | | | | | | | | | | | |
| | Jan | 240.0 | 224.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Mar | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Apr | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | May | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jul | 240.0 | 224.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Aug | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Sep | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Nov | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 248.0 | 232.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | | 1,688.0 | 1,568.0 | 120.0 | | 0.00 | 102.00 | 0.00 | 102.00 | 102.00 | |
| Ashlock, Clinton | | | | | | | | | | | |
| | Dec | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 240.0 | 232.0 | 8.0 | | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |

**Exhibit A-1**
**Underreported/Overreported Hours**

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2003

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Balestier, Louis | Jan | 240.0 | 224.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jun | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Jul | 240.0 | 176.0 | 64.0 | 0.850 | 0.00 | 54.40 | 0.00 | 54.40 | 54.40 | |
| | Aug | 160.0 | 120.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Sep | 152.0 | 144.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 244.0 | 236.0 | 8.0 | | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 1,516.0 | 1,348.0 | 168.0 | | 0.00 | 142.80 | 0.00 | 142.80 | 142.80 | |
| Barnes, Dora | Aug | 120.0 | 0.0 | 120.0 | 0.850 | 0.00 | 102.00 | 0.00 | 102.00 | 102.00 | |
| | Sep | 80.0 | 72.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 200.0 | 72.0 | 128.0 | | 0.00 | 108.80 | 0.00 | 108.80 | 108.80 | |
| Bahuyot, Analie | Jan | 149.3 | 0.0 | 149.3 | 0.850 | 0.00 | 126.92 | 0.00 | 126.92 | 126.92 | |
| | | 149.3 | 0.0 | 149.3 | | 0.00 | 126.92 | 0.00 | 126.92 | 126.92 | |

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2003

Exhibit A-1
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barron, Antron | | | | | | | | | | | |
| | Jan | 240.0 | 216.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Feb | 160.0 | 136.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Jul | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Aug | 160.0 | 136.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Sep | 168.0 | 120.0 | 48.0 | 0.850 | 0.00 | 40.80 | 0.00 | 40.80 | 40.80 | |
| | Oct | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 200.0 | 168.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | | 1,328.0 | 1,160.0 | 168.0 | | 0.00 | 142.80 | 0.00 | 142.80 | 142.80 | |
| Beahm, Edwin | | | | | | | | | | | |
| | Jan | 235.5 | 219.5 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Feb | 160.0 | 136.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Mar | 160.0 | 139.0 | 21.0 | 0.850 | 0.00 | 17.85 | 0.00 | 17.85 | 17.85 | |
| | Apr | 160.0 | 128.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | May | 152.0 | 112.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Jun | 80.0 | 112.0 | (32.0) | 0.850 | 0.00 | (27.20) | 0.00 | (27.20) | (27.20) | |
| | | 947.5 | 846.5 | 101.0 | | 0.00 | 85.85 | 0.00 | 85.85 | 85.85 | |

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2003

**Exhibit A-1**
**Underreported/Overreported Hours**

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Beaudette, Bruce | Jan | 240.0 | 192.0 | 48.0 | 0.850 | 0.00 | 40.80 | 0.00 | 40.80 | 40.80 | |
| | Feb | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Mar | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jun | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jul | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Oct | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 156.0 | 128.0 | 28.0 | 0.850 | 0.00 | 23.80 | 0.00 | 23.80 | 23.80 | |
| | Dec | 232.0 | 112.0 | 120.0 | 0.850 | 0.00 | 102.00 | 0.00 | 102.00 | 102.00 | |
| | | 1,508.0 | 1,264.0 | 244.0 | | 0.00 | 207.40 | 0.00 | 207.40 | 207.40 | |
| Beran, Peter | Feb | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Mar | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Apr | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | May | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Jun | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jul | 240.0 | 184.0 | 56.0 | 0.850 | 0.00 | 47.60 | 0.00 | 47.60 | 47.60 | |
| | Aug | 160.0 | 128.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | Sep | 160.0 | 128.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | Oct | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Nov | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 1,680.0 | 1,480.0 | 200.0 | | 0.00 | 170.00 | 0.00 | 170.00 | 170.00 | |

Exhibit A-1
**Underreported/Overreported Hours**

# Apartment Employees Trust Funds
Report of Contributions From
Pro-Tech
Account #10700
2003

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bowers, Edwin | Jan | 200.0 | 0.0 | 200.0 | 0.850 | 0.00 | 170.00 | 0.00 | 170.00 | 170.00 | |
| | | 200.0 | 0.0 | 200.0 | | 0.00 | 170.00 | 0.00 | 170.00 | 170.00 | |
| Breaux, Shelia | Jan | 240.0 | 208.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | May | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Jun | 160.0 | 112.0 | 48.0 | 0.850 | 0.00 | 40.80 | 0.00 | 40.80 | 40.80 | |
| | Jul | 240.0 | 200.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Aug | 160.0 | 112.0 | 48.0 | 0.850 | 0.00 | 40.80 | 0.00 | 40.80 | 40.80 | |
| | Nov | 152.0 | 80.0 | 72.0 | 0.850 | 0.00 | 61.20 | 0.00 | 61.20 | 61.20 | |
| | Dec | 224.0 | 200.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | | 1,336.0 | 1,056.0 | 280.0 | | 0.00 | 238.00 | 0.00 | 238.00 | 238.00 | |
| Bryant, K | Jul | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Sep | 152.0 | 144.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 122.0 | 88.0 | 34.0 | 0.850 | 0.00 | 28.90 | 0.00 | 28.90 | 28.90 | |
| | | 514.0 | 464.0 | 50.0 | | 0.00 | 42.50 | 0.00 | 42.50 | 42.50 | |
| Buckley, Derlena | Sep | 80.0 | 80.0 | 0.0 | 0.000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | Nov | 176.0 | 168.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 248.0 | 240.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 504.0 | 488.0 | 16.0 | | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2003

Exhibit A-1
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Breedlove, Erin | Jan | 240.0 | 224.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Mar | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | May | 267.8 | 208.0 | 59.8 | 0.850 | 0.00 | 50.80 | 0.00 | 50.80 | 50.80 | |
| | | 827.8 | 736.0 | 91.8 | | 0.00 | 78.00 | 0.00 | 78.00 | 78.00 | |
| Butler, Roy | Jan | 240.0 | 184.0 | 56.0 | 0.850 | 0.00 | 47.60 | 0.00 | 47.60 | 47.60 | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Mar | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jun | 160.0 | 96.0 | 64.0 | 0.850 | 0.00 | 54.40 | 0.00 | 54.40 | 54.40 | |
| | Jul | 240.0 | 224.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Oct | 160.0 | 104.0 | 56.0 | 0.850 | 0.00 | 47.60 | 0.00 | 47.60 | 47.60 | |
| | Nov | 160.0 | 128.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | Dec | 234.5 | 226.5 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 1,514.5 | 1,266.5 | 248.0 | | 0.00 | 210.80 | 0.00 | 210.80 | 210.80 | |
| Cabrera, Martin | Jul | 120.0 | 120.0 | 0.0 | 0.000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | Aug | 64.0 | 0.0 | 64.0 | 0.850 | 0.00 | 54.40 | 0.00 | 54.40 | 54.40 | |
| | Sep | 152.0 | 144.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 144.0 | 136.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 240.0 | 200.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | | 720.0 | 600.0 | 120.0 | | 0.00 | 102.00 | 0.00 | 102.00 | 102.00 | |

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2003

Exhibit A-1
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Calloway, Maxine | | | | | | | | | | | |
| | Jan | 240.0 | 192.0 | 48.0 | 0.850 | 0.00 | 40.80 | 0.00 | 40.80 | 40.80 | |
| | Feb | 160.0 | 120.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Apr | 160.0 | 157.0 | 3.0 | 0.850 | 0.00 | 2.55 | 0.00 | 2.55 | 2.55 | |
| | May | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jun | 160.0 | 104.0 | 56.0 | 0.850 | 0.00 | 47.60 | 0.00 | 47.60 | 47.60 | |
| | Jul | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Oct | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Nov | 172.0 | 148.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Dec | 248.0 | 208.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | | 1,700.0 | 1,457.0 | 243.0 | | 0.00 | 206.55 | 0.00 | 206.55 | 206.55 | |
| Totals | | 20,934.50 | 17,781.00 | 3,153.50 | | $0.00 | $2,680.48 | $0.00 | $2,680.48 | $2,680.48 | |

Note: The Fringe Rate consists of $ Welfare, $0.85 Pension, and $ Industry Stabilization for a total of $0.85/hour.
Welfare is not required when less than 70 hours worked in a month.

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2003

Exhibit A-1
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Campell, Chris** | | | | | | | | | | | |
| | Jan | 240.0 | 224.0 | 16.0 | $0.85 | $0.00 | $13.60 | $0.00 | $13.60 | $13.60 | |
| | Feb | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Apr | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | May | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Jun | 184.0 | 40.0 | 144.0 | 0.850 | 0.00 | 122.40 | 0.00 | 122.40 | 122.40 | |
| | | 904.0 | 704.0 | 200.0 | | 0.00 | 170.00 | 0.00 | 170.00 | 170.00 | |
| **Carvalho, John** | | | | | | | | | | | |
| | Jan | 256.0 | 232.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Mar | 160.0 | 136.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | May | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jun | 160.0 | 128.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | Jul | 240.0 | 200.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Aug | 160.0 | 120.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Sep | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Oct | 160.0 | 128.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | Nov | 160.0 | 128.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | Dec | 224.0 | 136.0 | 88.0 | 0.850 | 0.00 | 74.80 | 0.00 | 74.80 | 74.80 | |
| | | 2,000.0 | 1,664.0 | 336.0 | | 0.00 | 285.60 | 0.00 | 285.60 | 285.60 | |

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2003

Exhibit A-1
**Underreported/Overreported Hours**

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Chain, Scott | | | | | | | | | | | |
| | Jan | 232.0 | 224.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Feb | 136.0 | 128.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jun | 160.0 | 120.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Jul | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Sep | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Oct | 160.0 | 148.0 | 12.0 | 0.850 | 0.00 | 10.20 | 0.00 | 10.20 | 10.20 | |
| | Nov | 160.0 | 148.0 | 12.0 | 0.850 | 0.00 | 10.20 | 0.00 | 10.20 | 10.20 | |
| | Dec | 187.0 | 163.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | | 1,435.0 | 1,315.0 | 120.0 | | 0.00 | 102.00 | 0.00 | 102.00 | 102.00 | |
| Cooper, Dorothy | | | | | | | | | | | |
| | Jan | 240.0 | 224.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Jun | 160.0 | 148.0 | 12.0 | 0.850 | 0.00 | 10.20 | 0.00 | 10.20 | 10.20 | |
| | Jul | 240.0 | 192.0 | 48.0 | 0.850 | 0.00 | 40.80 | 0.00 | 40.80 | 40.80 | |
| | Aug | 160.0 | 156.0 | 4.0 | 0.850 | 0.00 | 3.40 | 0.00 | 3.40 | 3.40 | |
| | Oct | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 160.0 | 136.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Dec | 224.0 | 216.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 1,344.0 | 1,224.0 | 120.0 | | 0.00 | 102.00 | 0.00 | 102.00 | 102.00 | |

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2003

**Exhibit A-1**
**Underreported/Overreported Hours**

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dearden, Kenneth | | | | | | | | | | | |
| | Jan | 240.0 | 200.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Mar | 80.0 | 160.0 | (80.0) | 0.850 | 0.00 | (68.00) | 0.00 | (68.00) | (68.00) | |
| | May | 160.0 | 120.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Jun | 216.0 | 128.0 | 88.0 | 0.850 | 0.00 | 74.80 | 0.00 | 74.80 | 74.80 | |
| | Jul | 160.0 | 192.0 | (32.0) | 0.850 | 0.00 | (27.20) | 0.00 | (27.20) | (27.20) | |
| | Aug | 160.0 | 120.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Sep | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Oct | 160.0 | 120.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Nov | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 232.0 | 192.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | | 1,888.0 | 1,688.0 | 200.0 | | 0.00 | 170.00 | 0.00 | 170.00 | 170.00 | |
| Dixon, Kenneth | | | | | | | | | | | |
| | Jan | 240.0 | 184.0 | 56.0 | 0.850 | 0.00 | 47.60 | 0.00 | 47.60 | 47.60 | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jun | 152.0 | 144.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jul | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Sep | 160.0 | 128.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | Oct | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 240.0 | 224.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | | 1,352.0 | 1,216.0 | 136.0 | | 0.00 | 115.60 | 0.00 | 115.60 | 115.60 | |

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2003

Exhibit A-1
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dixon, Leticia | | | | | | | | | | | |
| | Jul | 224.0 | 208.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Nov | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 240.0 | 192.0 | 48.0 | 0.850 | 0.00 | 40.80 | 0.00 | 40.80 | 40.80 | |
| | | ------ | ------ | ------ | | ------ | ------ | ------ | ------ | ------ | |
| | | 624.0 | 552.0 | 72.0 | | 0.00 | 61.20 | 0.00 | 61.20 | 61.20 | |
| Estival, Nelson | | | | | | | | | | | |
| | Sep | 80.0 | 0.0 | 80.0 | 0.850 | 0.00 | 68.00 | 0.00 | 68.00 | 68.00 | |
| | Nov | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | ------ | ------ | ------ | | ------ | ------ | ------ | ------ | ------ | |
| | | 480.0 | 384.0 | 96.0 | | 0.00 | 81.60 | 0.00 | 81.60 | 81.60 | |
| Evangelista, Dorina | | | | | | | | | | | |
| | Jan | 104.1 | 0.0 | 104.1 | 0.850 | 0.00 | 88.47 | 0.00 | 88.47 | 88.47 | |
| | | ------ | ------ | ------ | | ------ | ------ | ------ | ------ | ------ | |
| | | 104.1 | 0.0 | 104.1 | | 0.00 | 88.47 | 0.00 | 88.47 | 88.47 | |

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2003

Exhibit A-1
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Feliciano, Richard | | | | | | | | | | | |
| | Jan | 240.0 | 224.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Feb | 158.0 | 150.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Apr | 160.0 | 128.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | Jun | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Jul | 240.0 | 216.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Aug | 152.0 | 136.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Sep | 152.0 | 144.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 159.5 | 151.5 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 232.0 | 236.0 | (4.0) | 0.850 | 0.00 | (3.40) | 0.00 | (3.40) | (3.40) | |
| | | 1,653.5 | 1,529.5 | 124.0 | | 0.00 | 105.40 | 0.00 | 105.40 | 105.40 | |
| Flanagan, John | | | | | | | | | | | |
| | Jan | 256.0 | 216.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Feb | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Mar | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Apr | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jun | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jul | 232.0 | 216.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Aug | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Sep | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Oct | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Nov | 160.0 | 136.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Dec | 240.0 | 236.0 | 4.0 | 0.850 | 0.00 | 3.40 | 0.00 | 3.40 | 3.40 | |
| | | 2,008.0 | 1,844.0 | 164.0 | | 0.00 | 139.40 | 0.00 | 139.40 | 139.40 | |

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2003

Exhibit A-1
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Flores, David | | | | | | | | | | | |
| | Jan | 240.0 | 224.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Feb | 267.2 | 0.0 | 267.2 | 0.850 | 0.00 | 227.12 | 0.00 | 227.12 | 227.12 | |
| | | 507.2 | 224.0 | 283.2 | | 0.00 | 240.72 | 0.00 | 240.72 | 240.72 | |
| Flores, Gwen | | | | | | | | | | | |
| | Jan | 216.0 | 208.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jun | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jul | 248.0 | 208.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Aug | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Sep | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Oct | 160.0 | 112.0 | 48.0 | 0.850 | 0.00 | 40.80 | 0.00 | 40.80 | 40.80 | |
| | Nov | 168.0 | 160.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 224.0 | 216.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 1,656.0 | 1,504.0 | 152.0 | | 0.00 | 129.20 | 0.00 | 129.20 | 129.20 | |

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2003

Exhibit A-1
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gardner, Charlene | Jan | 240.0 | 224.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jun | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Jul | 240.0 | 216.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Sep | 160.0 | 128.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | Oct | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 169.0 | 153.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Dec | 224.0 | 216.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 1,513.0 | 1,385.0 | 128.0 | | 0.00 | 108.80 | 0.00 | 108.80 | 108.80 | |
| Gauer, Anthony | Jan | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Mar | 160.0 | 104.0 | 56.0 | 0.850 | 0.00 | 47.60 | 0.00 | 47.60 | 47.60 | |
| | May | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jul | 240.0 | 168.0 | 72.0 | 0.850 | 0.00 | 61.20 | 0.00 | 61.20 | 61.20 | |
| | Aug | 160.0 | 120.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Sep | 168.0 | 128.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Oct | 151.5 | 143.5 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | | 1,439.5 | 1,191.5 | 248.0 | | 0.00 | 210.80 | 0.00 | 210.80 | 210.80 | |
| Gist, Nathan | Jan | 155.2 | 0.0 | 155.2 | 0.850 | 0.00 | 131.89 | 0.00 | 131.89 | 131.89 | |
| | | 155.2 | 0.0 | 155.2 | | 0.00 | 131.89 | 0.00 | 131.89 | 131.89 | |

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2003

Exhibit A-1
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gomez, Luis | | | | | | | | | | | |
| | Jan | 256.0 | 248.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Mar | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | May | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jun | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Aug | 160.0 | 120.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Sep | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Oct | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 1,776.0 | 1,664.0 | 112.0 | | 0.00 | 95.20 | 0.00 | 95.20 | 95.20 | |
| Gonzales, Dorene | | | | | | | | | | | |
| | Jan | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Apr | 128.0 | 88.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Jun | 168.0 | 168.0 | 0.0 | 0.000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | Jul | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Aug | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Sep | 128.0 | 96.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | Nov | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 232.0 | 208.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | | 1,456.0 | 1,328.0 | 128.0 | | 0.00 | 108.80 | 0.00 | 108.80 | 108.80 | |

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2003

Exhibit A-1
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gosha, Audrey | Jul | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Sep | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Dec | 244.0 | 236.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 804.0 | 764.0 | 40.0 | ----- | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| Grauer, Raquel | Jan | 240.0 | 216.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Feb | 168.0 | 160.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | May | 169.4 | 120.0 | 49.4 | 0.850 | 0.00 | 41.97 | 0.00 | 41.97 | 41.97 | |
| | | 577.4 | 496.0 | 81.4 | ----- | 0.00 | 69.17 | 0.00 | 69.17 | 69.17 | |
| Hall, Nancy | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jun | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jul | 340.0 | 280.0 | 60.0 | 0.850 | 0.00 | 51.00 | 0.00 | 51.00 | 51.00 | |
| | | 660.0 | 584.0 | 76.0 | ----- | 0.00 | 64.60 | 0.00 | 64.60 | 64.60 | |
| Hani, Fred | Jan | 260.7 | 216.0 | 44.7 | 0.850 | 0.00 | 38.01 | 0.00 | 38.01 | 38.01 | |
| | | 260.7 | 216.0 | 44.7 | ----- | 0.00 | 38.01 | 0.00 | 38.01 | 38.01 | |

Exhibit A-1

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2003

**Underreported/Overreported Hours**

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hanson, John | | | | | | | | | | | |
| | Jan | 240.0 | 224.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | May | 160.0 | 96.0 | 64.0 | 0.850 | 0.00 | 54.40 | 0.00 | 54.40 | 54.40 | |
| | Jun | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Sep | 160.0 | 136.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Nov | 160.0 | 104.0 | 56.0 | 0.850 | 0.00 | 47.60 | 0.00 | 47.60 | 47.60 | |
| | | 1,040.0 | 864.0 | 176.0 | | 0.00 | 149.60 | 0.00 | 149.60 | 149.60 | |
| Totals | | 25,637.54 | 22,341.00 | 3,296.54 | | $0.00 | $2,802.06 | $0.00 | $2,802.06 | $2,802.06 | |

Note:  The Fringe Rate consists of $ Welfare, $0.85 Pension, and $ Industry Stabilization for a total of $0.85/hour.
Welfare is not required when less than 70 hours were worked in a month.

**Apartment Employees Trust Funds**
Report of Contributions From
**Pro-Tech**
Account #10700
**2003**

Exhibit A-1
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Harris, Richard | | | | | | | | | | | |
| | Jan | 240.0 | 224.0 | 16.0 | $0.85 | $0.00 | $13.60 | $0.00 | $13.60 | $13.60 | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | May | 160.0 | 112.0 | 48.0 | 0.850 | 0.00 | 40.80 | 0.00 | 40.80 | 40.80 | |
| | Jun | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jul | 240.0 | 216.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Aug | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Sep | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Dec | 240.0 | 184.0 | 56.0 | 0.850 | 0.00 | 47.60 | 0.00 | 47.60 | 47.60 | |
| | | 1,680.0 | 1,488.0 | 192.0 | | 0.00 | 163.20 | 0.00 | 163.20 | 163.20 | |
| Hastings, Sylvester | | | | | | | | | | | |
| | Feb | 152.0 | 144.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | May | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Jun | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jul | 248.0 | 224.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Aug | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Sep | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Oct | 160.0 | 120.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Nov | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 1,600.0 | 1,472.0 | 128.0 | | 0.00 | 108.80 | 0.00 | 108.80 | 108.80 | |

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2003

**Exhibit A-1**
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Headrick, Benjamin | | | | | | | | | | | |
| | Jul | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Sep | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Oct | 119.0 | 88.0 | 31.0 | 0.850 | 0.00 | 26.35 | 0.00 | 26.35 | 26.35 | |
| | | 519.0 | 472.0 | 47.0 | | 0.00 | 39.95 | 0.00 | 39.95 | 39.95 | |
| Highsmith, Geron | | | | | | | | | | | |
| | Jan | 240.0 | 208.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | Jul | 240.0 | 216.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Aug | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Oct | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Dec | 244.0 | 236.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 1,044.0 | 948.0 | 96.0 | | 0.00 | 81.60 | 0.00 | 81.60 | 81.60 | |
| Hovey, James | | | | | | | | | | | |
| | Jan | 240.0 | 224.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | | 240.0 | 224.0 | 16.0 | | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| Hudson, Kimberley | | | | | | | | | | | |
| | Jan | 308.4 | 0.0 | 308.4 | 0.850 | 0.00 | 262.14 | 0.00 | 262.14 | 262.14 | |
| | | 308.4 | 0.0 | 308.4 | | 0.00 | 262.14 | 0.00 | 262.14 | 262.14 | |

**Apartment Employees Trust Funds**
Report of Contributions From
**Pro-Tech**
Account #10700
2003

Exhibit A-1
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jackson, Aeronda | | | | | | | | | | | |
| | Jun | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 172.0 | 164.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 248.0 | 224.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | | 580.0 | 540.0 | 40.0 | | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| Jacobs, Luois | | | | | | | | | | | |
| | Jan | 240.0 | 24.0 | 216.0 | 0.850 | 0.00 | 183.60 | 0.00 | 183.60 | 183.60 | |
| | Feb | 168.0 | 32.0 | 136.0 | 0.850 | 0.00 | 115.60 | 0.00 | 115.60 | 115.60 | |
| | Mar | 208.0 | 0.0 | 208.0 | 0.850 | 0.00 | 176.80 | 0.00 | 176.80 | 176.80 | |
| | | 616.0 | 56.0 | 560.0 | | 0.00 | 476.00 | 0.00 | 476.00 | 476.00 | |
| Jesus, Ronald | | | | | | | | | | | |
| | Jun | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jul | 248.0 | 240.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Sep | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Oct | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 160.0 | 120.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | | 888.0 | 816.0 | 72.0 | | 0.00 | 61.20 | 0.00 | 61.20 | 61.20 | |

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2003

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Judge, Eugene | | | | | | | | | | | |
| | Jan | 240.0 | 168.0 | 72.0 | 0.850 | 0.00 | 61.20 | 0.00 | 61.20 | 61.20 | |
| | Jul | 240.0 | 160.0 | 80.0 | 0.850 | 0.00 | 68.00 | 0.00 | 68.00 | 68.00 | |
| | Oct | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 236.0 | 224.0 | 12.0 | 0.850 | 0.00 | 10.20 | 0.00 | 10.20 | 10.20 | |
| | | 1,036.0 | 856.0 | 180.0 | | 0.00 | 153.00 | 0.00 | 153.00 | 153.00 | |
| Kaili, Richard | | | | | | | | | | | |
| | Jan | 240.0 | 224.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jul | 240.0 | 208.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | Sep | 160.0 | 80.0 | 80.0 | 0.850 | 0.00 | 68.00 | 0.00 | 68.00 | 68.00 | |
| | Oct | 223.9 | 144.0 | 79.9 | 0.850 | 0.00 | 67.90 | 0.00 | 67.90 | 67.90 | |
| | | 1,023.9 | 808.0 | 215.9 | | 0.00 | 183.50 | 0.00 | 183.50 | 183.50 | |
| Kulpakko, Jon | | | | | | | | | | | |
| | Jan | 256.0 | 248.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 256.0 | 248.0 | 8.0 | | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2003

Exhibit A-1
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kelsey, Jason | Jul | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Sep | 168.0 | 128.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Oct | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 137.0 | 112.0 | 25.0 | 0.850 | 0.00 | 21.25 | 0.00 | 21.25 | 21.25 | |
| | | 705.0 | 624.0 | 81.0 | | 0.00 | 68.85 | 0.00 | 68.85 | 68.85 | |
| Kern, Michael | Nov | 164.0 | 156.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 235.0 | 227.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 399.0 | 383.0 | 16.0 | | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| Kulpakko, Jon | May | 160.0 | 136.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Jul | 240.0 | 208.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | Aug | 152.0 | 144.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Sep | 168.0 | 164.0 | 4.0 | 0.850 | 0.00 | 3.40 | 0.00 | 3.40 | 3.40 | |
| | Dec | 233.0 | 193.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | | 953.0 | 845.0 | 108.0 | | 0.00 | 91.80 | 0.00 | 91.80 | 91.80 | |
| Labriola, Robert | Jan | 224.0 | 192.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | May | 42.0 | 0.0 | 42.0 | 0.850 | 0.00 | 35.67 | 0.00 | 35.67 | 35.67 | |
| | | 266.0 | 192.0 | 74.0 | | 0.00 | 62.87 | 0.00 | 62.87 | 62.87 | |

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2003

Exhibit A-1
**Underreported/Overreported Hours**

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Lathan, Lori** | | | | | | | | | | | |
| | Jan | 240.0 | 224.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | May | 160.0 | 136.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Jun | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jul | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Sep | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | | 1,280.0 | 1,192.0 | 88.0 | | 0.00 | 74.80 | 0.00 | 74.80 | 74.80 | |
| **Lawrence, Emil** | | | | | | | | | | | |
| | Jan | 240.0 | 224.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Apr | 141.0 | 0.0 | 141.0 | 0.850 | 0.00 | 119.82 | 0.00 | 119.82 | 119.82 | |
| | | 541.0 | 376.0 | 165.0 | | 0.00 | 140.22 | 0.00 | 140.22 | 140.22 | |

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2003

Exhibit A-1
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Lee, Rodney | | | | | | | | | | | |
| | Jul | 120.0 | 120.0 | 0.0 | 0.000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | Aug | 160.0 | 160.0 | 0.0 | 0.000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | Sep | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 142.0 | 112.0 | 30.0 | 0.850 | 0.00 | 25.50 | 0.00 | 25.50 | 25.50 | |
| | | 582.0 | 544.0 | 38.0 | | 0.00 | 32.30 | 0.00 | 32.30 | 32.30 | |
| Linco, Erwin | | | | | | | | | | | |
| | Jun | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jul | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Sep | 152.0 | 144.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Oct | 70.0 | 40.0 | 30.0 | 0.850 | 0.00 | 25.50 | 0.00 | 25.50 | 25.50 | |
| | | 622.0 | 568.0 | 54.0 | | 0.00 | 45.90 | 0.00 | 45.90 | 45.90 | |
| Lowe, John | | | | | | | | | | | |
| | Jan | 256.0 | 232.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Apr | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | May | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Jun | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jul | 208.0 | 192.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Sep | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 160.0 | 128.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | Dec | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 1,664.0 | 1,528.0 | 136.0 | | 0.00 | 115.60 | 0.00 | 115.60 | 115.60 | |

Exhibit A-1

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2003

Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mansfiled, Scott | | | | | | | | | | | |
| | Jan | 240.0 | 192.0 | 48.0 | 0.850 | 0.00 | 40.80 | 0.00 | 40.80 | 40.80 | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jun | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jul | 216.0 | 200.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Aug | 157.5 | 85.5 | 72.0 | 0.850 | 0.00 | 61.20 | 0.00 | 61.20 | 61.20 | |
| | Sep | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 136.0 | 104.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | | 1,229.5 | 1,037.5 | 192.0 | | 0.00 | 163.20 | 0.00 | 163.20 | 163.20 | |
| Martinez, Cheryl | | | | | | | | | | | |
| | Jul | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Aug | 55.5 | 37.0 | 18.5 | 0.850 | 0.00 | 15.73 | 0.00 | 15.73 | 15.73 | |
| | | 295.5 | 269.0 | 26.5 | | 0.00 | 22.53 | 0.00 | 22.53 | 22.53 | |
| Totals | | 18,328.20 | 15,486.50 | 2,841.70 | | $0.00 | $2,415.45 | $0.00 | $2,415.45 | $2,415.45 | |

Note: The Fringe Rate consists of $ Welfare, $0.85 Pension, and $ Industry Stabilization for a total of $0.85/hour.
Welfare is not required when less than 70 hours were worked in a month.

**Apartment Employees' Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2003

Exhibit A-1
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| McHale, Eileen | | | | | | | | | | | |
| | Jan | 240.0 | 232.0 | 8.0 | $0.850 | $0.00 | $6.80 | $0.00 | $6.80 | $6.80 | |
| | Jul | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Aug | 160.0 | 88.0 | 72.0 | 0.850 | 0.00 | 61.20 | 0.00 | 61.20 | 61.20 | |
| | Sep | 168.0 | 112.0 | 56.0 | 0.850 | 0.00 | 47.60 | 0.00 | 47.60 | 47.60 | |
| | Oct | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 232.0 | 224.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 1,360.0 | 1,192.0 | 168.0 | | 0.00 | 142.80 | 0.00 | 142.80 | 142.80 | |
| Meneces, Moises | | | | | | | | | | | |
| | Jan | 240.0 | 224.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jun | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jul | 240.0 | 192.0 | 48.0 | 0.850 | 0.00 | 40.80 | 0.00 | 40.80 | 40.80 | |
| | Aug | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Sep | 160.0 | 128.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | Nov | 152.0 | 144.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 224.0 | 208.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | | 1,496.0 | 1,352.0 | 144.0 | | 0.00 | 122.40 | 0.00 | 122.40 | 122.40 | |
| Merindo, Jay | | | | | | | | | | | |
| | Jan | 240.0 | 0.0 | 240.0 | 0.850 | 0.00 | 204.00 | 0.00 | 204.00 | 204.00 | |
| | Feb | 136.0 | 96.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Jul | 240.0 | 184.0 | 56.0 | 0.850 | 0.00 | 47.60 | 0.00 | 47.60 | 47.60 | |
| | Sep | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 236.5 | 212.5 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | | 1,012.5 | 644.5 | 368.0 | | 0.00 | 312.80 | 0.00 | 312.80 | 312.80 | |

**Apartment Employees Trust Funds**
Report of Contributions From
**Pro-Tech**
Account #10700
2003

Exhibit A-1
**Underreported/Overreported Hours**

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Mouton, Mosette** | | | | | | | | | | | |
| | Jan | 240.0 | 216.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Apr | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jun | 160.0 | 145.0 | 15.0 | 0.850 | 0.00 | 12.75 | 0.00 | 12.75 | 12.75 | |
| | Jul | 240.0 | 208.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | Sep | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Oct | 152.0 | 136.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Nov | 152.0 | 128.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Dec | 202.5 | 186.5 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | | 1,626.5 | 1,475.5 | 151.0 | | 0.00 | 128.35 | 0.00 | 128.35 | 128.35 | |
| **Mouton, Dolores** | | | | | | | | | | | |
| | Oct | 72.0 | 72.0 | 0.0 | 0.000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | 72.0 | 72.0 | 0.0 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Norman, Brett** | | | | | | | | | | | |
| | Jan | 240.0 | 224.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jun | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jul | 240.0 | 200.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Aug | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Sep | 160.0 | 136.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Oct | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Nov | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 248.0 | 192.0 | 56.0 | 0.850 | 0.00 | 47.60 | 0.00 | 47.60 | 47.60 | |
| | | 1,688.0 | 1,496.0 | 192.0 | | 0.00 | 163.20 | 0.00 | 163.20 | 163.20 | |

**Apartment Employees Trust Funds**
Report of Contributions From
**Pro-Tech**
Account #10700
2003

Exhibit A-1
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Nottingham, Michael | | | | | | | | | | | |
| | Jan | 240.0 | 208.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Mar | 160.0 | 120.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Jun | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Aug | 136.0 | 96.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Sep | 168.0 | 128.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Nov | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 240.0 | 232.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 1,424.0 | 1,240.0 | 184.0 | | 0.00 | 156.40 | 0.00 | 156.40 | 156.40 | |
| Obeng-Bonsu, Fer | | | | | | | | | | | |
| | Jan | 256.0 | 248.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jun | 160.0 | 24.0 | 136.0 | 0.850 | 0.00 | 115.60 | 0.00 | 115.60 | 115.60 | |
| | Jul | 240.0 | 216.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Sep | 168.0 | 160.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 168.0 | 160.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 248.0 | 208.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | | 1,400.0 | 1,168.0 | 232.0 | | 0.00 | 197.20 | 0.00 | 197.20 | 197.20 | |

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2003

Exhibit A-1
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ortiz, John | | | | | | | | | | | |
| | Jan | 248.0 | 232.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Mar | 160.0 | 120.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Jun | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jul | 240.0 | 216.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Sep | 159.5 | 151.5 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 168.0 | 144.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Dec | 236.0 | 220.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | | 1,531.5 | 1,387.5 | 144.0 | | 0.00 | 122.40 | 0.00 | 122.40 | 122.40 | |
| Payne, Barry | | | | | | | | | | | |
| | Jan | 240.0 | 224.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Mar | 160.0 | 120.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Jun | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jul | 248.0 | 208.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Sep | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 244.0 | 236.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 1,532.0 | 1,396.0 | 136.0 | | 0.00 | 115.60 | 0.00 | 115.60 | 115.60 | |

Exhibit A-1
Underreported/Overreported Hours

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2003

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Poligrates, Bonnie | | | | | | | | | | | |
| | Jan | 240.0 | 208.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jun | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Aug | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Sep | 160.0 | 104.0 | 56.0 | 0.850 | 0.00 | 47.60 | 0.00 | 47.60 | 47.60 | |
| | Nov | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 224.0 | 152.0 | 72.0 | 0.850 | 0.00 | 61.20 | 0.00 | 61.20 | 61.20 | |
| | | 1,264.0 | 1,072.0 | 192.0 | | 0.00 | 163.20 | 0.00 | 163.20 | 163.20 | |
| Price, Donald | | | | | | | | | | | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Mar | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Jun | 160.0 | 148.0 | 12.0 | 0.850 | 0.00 | 10.20 | 0.00 | 10.20 | 10.20 | |
| | Jul | 244.0 | 212.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | Aug | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Sep | 152.0 | 128.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Oct | 160.0 | 128.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | Nov | 160.0 | 137.0 | 23.0 | 0.850 | 0.00 | 19.55 | 0.00 | 19.55 | 19.55 | |
| | Dec | 226.0 | 192.0 | 34.0 | 0.850 | 0.00 | 28.90 | 0.00 | 28.90 | 28.90 | |
| | | 1,582.0 | 1,385.0 | 197.0 | | 0.00 | 167.45 | 0.00 | 167.45 | 167.45 | |
| Ramsey, Mike | | | | | | | | | | | |
| | Jul | 120.0 | 120.0 | 0.0 | 0.000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | Aug | 160.0 | 160.0 | 0.0 | 0.000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | Sep | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 600.0 | 584.0 | 16.0 | | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |

Exhibit A-1

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2003

Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Reyes, Reggie | Feb | 162.9 | 0.0 | 162.9 | 0.850 | 0.00 | 138.45 | 0.00 | 138.45 | 138.45 | |
| | | 162.9 | 0.0 | 162.9 | | 0.00 | 138.45 | 0.00 | 138.45 | 138.45 | |
| Rivas, Julio | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Mar | 160.0 | 120.0 | 40.0 | 0.850 | 0.00 | 34.00 | 0.00 | 34.00 | 34.00 | |
| | Apr | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Jun | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jul | 240.0 | 208.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | Sep | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 165.0 | 157.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 1,205.0 | 1,085.0 | 120.0 | | 0.00 | 102.00 | 0.00 | 102.00 | 102.00 | |
| Roberson, Duane | Jul | 120.0 | 120.0 | 0.0 | 0.000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | Aug | 160.0 | 160.0 | 0.0 | 0.000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | Sep | 152.0 | 144.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 83.0 | 56.0 | 27.0 | 0.850 | 0.00 | 22.95 | 0.00 | 22.95 | 22.95 | |
| | | 515.0 | 480.0 | 35.0 | | 0.00 | 29.75 | 0.00 | 29.75 | 29.75 | |

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2003

Exhibit A-1
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Salmeron, Arturo | | | | | | | | | | | |
| | Jul | 120.0 | 120.0 | 0.0 | 0.000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | Aug | 144.0 | 144.0 | 0.0 | 0.000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | Sep | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Nov | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | | 584.0 | 568.0 | 16.0 | | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| Semien, Daryl | | | | | | | | | | | |
| | Jul | 72.0 | 112.0 | (40.0) | 0.850 | 0.00 | (34.00) | 0.00 | (34.00) | (34.00) | |
| | Aug | 146.5 | 146.5 | 0.0 | 0.000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | Nov | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 243.5 | 233.0 | 10.5 | 0.850 | 0.00 | 8.93 | 0.00 | 8.93 | 8.93 | |
| | | 622.0 | 643.5 | (21.5) | | 0.00 | (18.28) | 0.00 | (18.28) | (18.28) | |

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2003

Exhibit A-1
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shy, William | | | | | | | | | | | |
| | Jan | 240.0 | 224.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Mar | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Apr | 160.0 | 97.0 | 63.0 | 0.850 | 0.00 | 53.55 | 0.00 | 53.55 | 53.55 | |
| | May | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Jun | 160.0 | 136.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Aug | 160.0 | 136.0 | 24.0 | 0.850 | 0.00 | 20.40 | 0.00 | 20.40 | 20.40 | |
| | Sep | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Oct | 160.0 | 64.0 | 96.0 | 0.850 | 0.00 | 81.60 | 0.00 | 81.60 | 81.60 | |
| | Nov | 152.0 | 144.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 267.0 | 168.0 | 99.0 | 0.850 | 0.00 | 84.15 | 0.00 | 84.15 | 84.15 | |
| | | 1,939.0 | 1,561.0 | 378.0 | | 0.00 | 321.30 | 0.00 | 321.30 | 321.30 | |
| Stewart, Marvin | | | | | | | | | | | |
| | Jul | 120.0 | 120.0 | 0.0 | 0.000 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | Aug | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Sep | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Dec | 240.0 | 224.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | | 680.0 | 648.0 | 32.0 | | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |

**Apartment Employees Trust Funds**
Report of Contributions From
Pro-Tech
Account #10700
2003

Exhibit A-1
Underreported/Overreported Hours

| Employee S.S. Number | Work Month | Hours Per Audit | Hours Reported | Hours Difference | Fringe Benefit | Welfare | Pension | Industry Stabilization | Principal | Total | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Stuart, John | Jan | 256.0 | 248.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Feb | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Apr | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Jun | 160.0 | 152.0 | 8.0 | 0.850 | 0.00 | 6.80 | 0.00 | 6.80 | 6.80 | |
| | Jul | 248.0 | 232.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Aug | 160.0 | 144.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Nov | 180.0 | 148.0 | 32.0 | 0.850 | 0.00 | 27.20 | 0.00 | 27.20 | 27.20 | |
| | Dec | 248.0 | 188.0 | 60.0 | 0.850 | 0.00 | 51.00 | 0.00 | 51.00 | 51.00 | |
| | | 1,572.0 | 1,408.0 | 164.0 | | 0.00 | 139.40 | 0.00 | 139.40 | 139.40 | |
| Teal, Damon | Jan | 240.0 | 224.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Feb | 168.0 | 152.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | Apr | 136.0 | 120.0 | 16.0 | 0.850 | 0.00 | 13.60 | 0.00 | 13.60 | 13.60 | |
| | May | 138.1 | 128.0 | 10.1 | 0.850 | 0.00 | 8.58 | 0.00 | 8.58 | 8.58 | |
| | | 682.1 | 624.0 | 58.1 | | 0.00 | 49.38 | 0.00 | 49.38 | 49.38 | |